Filed in Douglas District Court
*** EFILED ***
Case Number: D01Cl180005781
Transaction ID: 0007066170
Filing Date: 06/26/2018 04:11:48 PM CDT

IN THE DISTRICT COURT OF DOUGLAS COUNTY, NEBRASKA

| | |
|---|---|
| R.A.D. SERVICES, a<br>Nebraska Limited Liability company,<br>Assignee,<br><br>Plaintiff,<br><br>vs.<br><br>ALLSTATE PROPERTY AND<br>CASUALTY INSURANCE COMPANY,<br><br>Defendant. | )<br>)<br>)<br>)<br>) CASE NO: CI 18-_____<br>)<br>)<br>)<br>)<br>)<br>)<br>) |

## COMPLAINT AND DEMAND FOR JURY TRIAL

For its cause of action against the Defendant, ALLSTATE Property and Casualty Insurance Company, ("ALLSTATE") the Plaintiff, R.A.D. SERVICES, LLC ("R.A.D."), states and alleges as follows:

### PARTIES, JURISDICTION, AND VENUE

1.    This is an action for Breach of Contract.

2.    This Court has subject matter and personal jurisdiction over the parties to this cause of action. R.A.D. brings this complaint solely under state law and not under any federal statute, law, rule or regulation, and specifically not under the United States Constitution, nor any of its Amendments.

3.    A cause of action exists under Nebraska state law for claims regarding the conduct complained of herein.

4.    Jurisdiction is proper as to ALLSTATE pursuant to Neb. Rev. Stat. § 25-536 because ALLSTATE conducts business within the State of Nebraska.

5.    At all relevant times hereto, R.A.D. was and is a Nebraska limited liability company with its principal place of business located at Douglas County, Omaha, Nebraska.



6.     Venue is proper pursuant to Neb. Rev. Stat. § 25-503.01 because it is the venue in
which the cause of action accrued.

## FACTS COMMON TO ALL COUNTS

7.     ALLSTATE issued an insurance policy ("the Policy") to the insured/assignor ("the
Insured").

8.     R.A.D. requested a certified copy of the Policy; however, ALLSTATE has failed
and/or refused to provide the certified Policy to R.A.D.

9.     This action involves the following ALLSTATE claim numbers: 462628785,
466931607, 467696307, 0009925.

10.    The Insured duly executed an Assignment of Insurance Claims in favor of
Brokram, Inc. d/b/a Elite Exteriors ("Assignment"). A true and accurate copy of the
Assignment is attached hereto as **Exhibit "A"** and incorporated herein by reference
though fully set forth herein.

11.    Elite Exteriors duly executed an Assignment of Insurance Claim in favor of
R.A.D. ("Assignment"). A true and accurate copy of the Assignment is attached hereto
as **Exhibit "B"** and incorporated herein by reference though fully set forth herein.

12.    As set forth in **Exhibit "C"** ALLSTATE was informed of the Assignment.

13.    Under Nebraska law, the R.A.D. assignment is valid.

14.    Under its Policy, ALLSTATE agreed to pay for direct physical loss to the insured
premises resulting from any peril not otherwise excluded within the Policy.

15.    The Insured premises sustained direct physical loss due to a severe weather event
(the "Loss").

16.    The Policy was in full force and effect at the time of the Loss.

2

17.     The Insured and/or assignees, promptly and properly made claims to ALLSTATE for insurance benefits under the Policy and fulfilled all other post-loss duties required under the Policy.

18.     As assignee, R.A.D. has satisfied all those matters and things properly required of it under the Policy, including substantial compliance with all conditions precedent thereunder, or alternatively, has been excused from performance of the same by virtue of the acts, representations, and/or conduct of STATE FARM.

19.     STATE FARM's failure to fully indemnify R.A.D. for the Loss is a breach of contract and a cause of damage to R.A.D.

## COUNT I: BREACH OF CONTRACT

20.     R.A.D. reincorporates and restates allegations set forth in paragraphs 1-19 hereinabove by this reference.

21.     Pursuant to the Policy, ALLSTATE has a contractual obligation to pay the full amount of the Loss, including the costs to repair, restore, and/or replace the damage, less applicable deductibles.

22.     ALLSTATE breached the Policy by failing to pay R.A.D. all benefits due and owing under the Policy.

WHEREFORE, Plaintiff, R.A.D. SERVICES, LLC, respectfully requests that the Court enter judgment in favor of Plaintiff, R.A.D. SERVICES, LLC in an amount to be determined at trial, which is likely to increase with discovery and further investigation, against Defendant, ALLSTATE Insurance Company, and all general and compensatory damages owed under the Policy, pre-judgment interest and post-judgment interest, fees, costs and reasonable attorney fees

3

pursuant to Neb. Rev. Stat. § 44-359, and such other relief as the Court deems appropriate under
the circumstances.

## DEMAND FOR A JURY TRIAL

Plaintiff demands trial by jury on all issues so triable.

R.A.D. SERVICES, LLC Plaintiff

By: s/Carrie K. Gaines
    Carrie K. Gaines #26200
    4433 S. 133rd St.
    Omaha, NE 68137
    Telephone: (402) 917-8351
    cgaines.rad@gmail.com
    *Attorney for Plaintiff, R.A.D. SERVICES, LLC.*

4



**Elite Exteriors**
14535 Industrial Road
Omaha, NE 68144
P: 402-330-2864
F: 402-330-2963
rich@eliteomaha.com
www.eliteomaha.com
"Here to Protect and Serve"
License# 22869

# ASSIGNMENT OF CLAIM FOR DAMAGES

This Assignment of a claim for Damages (the "Assignment") is made and effective 04/11/2018

**BETWEEN:**    Geordan Fitton _____ (The "Assignor"),

the insured and existing under the laws of the State of Nebraska, located at:

2708 Joann Avenue, Bellevue, NE 68123 _____.

**AND:**    Elite Exteriors (the "Assignee"), a corporation organized
And existing under the laws of the State of Nebraska, with its head office
located at: 14535 Industrial Road
Omaha, NE 68144

FOR VALUE RECEIVED, the Assignor hereby sells and transfers to the Assignee and its
successors, assigns and personal representatives, any and all claims, demands, and cause or
causes of action of any kind whatsoever which the undersigned has or may have against
_Geordon Fitton_ _____, arising from the following type of claim:

Homeowner's claim # Esurance HOM-0009925 _____;

And the undersigned may in its own name and for its own benefit prosecute, collect, settle,
compromise and grant releases on said claim as it in its sole discretion deems advisable.

IN WITNESS WHEREOF, the parties have executed this Assignment on the day and year first
above written.

Signed, sealed and delivered in the presence of:

ASSIGNOR

e-Signed by Geordan Fitton

_____
Authorized Signature

Geordan Fitton

_____
Print Name and Title

ASSIGNEE

e-Signed by Ray Mactee

_____
Authorized Signature

Ray Mactee

_____
Print Name and Title

Assignment of Claim for Damages                                                    Page 1 of 1

Exhibit A



**Elite Exteriors**
14535 Industrial Road
Omaha, NE 68144
P: 402-330-2863
F: 402-330-2963
rich@eliteomaha.com
www.eliteomaha.com
"Here to Protect and Serve"
License#: 22869

# ASSIGNMENT OF CLAIM FOR DAMAGES

This Assignment of a claim for Damages (the "Assignment") is made and effective 03/16/2018 ,

**BETWEEN:**     James Fripp _____ (The "Assignor"),
the insured and existing under the laws of the State of Nebraska, located at:

2905 Ponderosa Drive, Bellevue, NE 68123 _____,

**AND:**     Elite Exteriors (the "Assignee"), a corporation organized
And existing under the laws of the State of Nebraska, with its head office
located at: 14535 Industrial Road
Omaha, NE 68144

FOR VALUE RECEIVED, the Assignor hereby sells and transfers to the Assignee and its
successors, assigns and personal representatives, any and all claims, demands, and cause or
causes of action of any kind whatsoever which the undersigned has or may have against
_Allstate_____, arising from the following type of claim:

Homeowner's claim #_0466931607_____.

And the undersigned may in its own name and for its own benefit prosecute, collect, settle,
compromise and grant releases on said claim as it in its sole discretion deems advisable.

IN WITNESS WHEREOF, the parties have executed this Assignment on the day and year first
above written.

Signed, sealed and delivered in the presence of:

ASSIGNOR

e-Signed by James Fripp

Authorized Signature

James Fripp

Print Name and Title

ASSIGNEE

e-Signed by Bob Brennan

Authorized Signature

Bob Brennan

Print Name and Title

Assignment of Claim for Damages                                         Page 1 of 1



**Elite Exteriors**
14535 Industrial Road
Omaha, NE 68144
P 402-330-2841
F 402-330-7991
info@eliteomaha.com
www.eliteomaha.com
"Here to Protect and Serve"
License# 11864

# ASSIGNMENT OF CLAIM FOR DAMAGES

This Assignment of a claim for Damages (the "Assignment") is made and effective 02/20/2018 ,

BETWEEN:     Travis Strong                                              (The "Assignor"),
the insured and existing under the laws of the State of Nebraska, located at:

2904 Halifax Drive, Bellevue, NE 68123

AND:     Elite Exteriors (the "Assignee"), a corporation organized
And existing under the laws of the State of Nebraska, with its head office
located at: 14535 Industrial Road
Omaha, NE 68144

FOR VALUE RECEIVED, the Assignor hereby sells and transfers to the Assignee and its
successors, assigns and personal representatives, any and all claims, demands, and cause or
causes of action of any kind whatsoever which the undersigned has or may have against
Travis Strong                         , arising from the following type of claim:

Homeowner's claim # 0467696307                              .

And the undersigned may in its own name and for its own benefit prosecute, collect, settle,
compromise and grant releases on said claim as it in its sole discretion deems advisable.

IN WITNESS WHEREOF, the parties have executed this Assignment on the day and year first
above written.

Signed, sealed and delivered in the presence of:

ASSIGNOR                                          ASSIGNEE

_____                          _____
Authorized Signature                             Authorized Signature

Travis Strong                                    Geoff Gigliotti

Print Name and Title                             Print Name and Title

Assignment of Claim for Damages                          Page 1 of 1



**Elite Exteriors**
14535 Industrial Road
Omaha, NE 68144
P. 402-330-2863
F. 402-330-2563
rich@eliteomaha.com
www.eliteomaha.com
"Here to Protect and Serve"
License# 22869

# ASSIGNMENT OF CLAIM FOR DAMAGES

This Assignment of a claim for Damages (the "Assignment") is made and effective _3/12/18_,

**BETWEEN:**      _Batten Alissa_ (The "Assignor"),
the insured and existing under the laws of the State of Nebraska, located at:

_6785 West St. Omaha NE 6804_.

**AND:**      Elite Exteriors (the "Assignee"), a corporation organized
And existing under the laws of the State of Nebraska, with its head office
located at: 14535 Industrial Road
Omaha, NE 68144

FOR VALUE RECEIVED, the Assignor hereby sells and transfers to the Assignee and its
successors, assigns and personal representatives, any and all claims, demands, and cause or
causes of action of any kind whatsoever which the undersigned has or may have against
_Hw, Batten_, arising from the following type of claim:

Homeowner's claim # _0462628785_.

And the undersigned may in its own name and for its own benefit prosecute, collect, settle,
compromise and grant releases on said claim as it in its sole discretion deems advisable.

IN WITNESS WHEREOF, the parties have executed this Assignment on the day and year first
above written.

Signed, sealed and delivered in the presence of:

**ASSIGNOR**

_Alissa Batten_

Authorized Signature

_Alissa Batten_

Print Name and Title

**ASSIGNEE**

Authorized Signature

_Rich Dean_

Print Name and Title

Assignment of Claim for Damages                                                    Page 1 of 1

# ASSIGNMENT OF INSURANCE CLAIM



This Assignment of a claim for Damages (the "Assignment") is made and effective on this date:

BETWEEN Brokram, Inc. d/b/a Elite Exteriors (the "Assignor"), a corporation organized and existing under the laws of the State of Nebraska, with its head office located at: 14535 Industrial Road Omaha, NE 68144 AND R.A.D. Services, LLC (the "Assignee"), a limited liability corporation organized and existing under the laws of the State of Nebraska, with its head office located at: 4433 S. 133rd St. Omaha, NE 68137.

FOR VALUE RECEIVED, the Assignor hereby irrevocably transfers and assigns to the Assignee and its successors, assigns and personal representatives, any and all claims, demands, and cause or causes of action of any kind whatsoever which the undersigned has or may have against _Allstate (& Swane)_ Insurance Company, arising from the following claim:

Homeowner name(s) _Geordau Fitton_

Homeowner address _2408 Joann Ave._

Homeowner claim number _Bellevue, Ne 68123_        _000995 claim esurance_

This Assignment shall sever any and all rights the Assignor may have had in the above insurance claim.

**YOU ARE AGREEING TO ASSIGN CERTAIN RIGHTS YOU HAVE UNDER YOUR INSURANCE POLICY. WITH AN ASSIGNMENT, THE RESIDEINTIAL CONTRACTOR SHALL BE ENTITLED TO PURSUE ANY RIGHTS OR REMEDIES THAT YOU, THE INSURED HOMEOWNER, HAVE UNDER YOUR INSURANCE POLICY. PLEASE READ AND UNDERSTAND THIS DOCUMENT BEFORE SIGNING. THE INSURER MAY ONLY PAY FOR THE COST TO REPAIR OR REPLACE DAMAGED PROPERTY CAUSED BY A COVERED PERIL, SUBJECT TO THE TERMS OF THE POLICY.**

IN WITNESS WHERE OF, the undersigned have caused this transfer and assignment of insurance claim to be duly executed this _20th_ day of _June_, 2018.

ASSIGNOR(S): BROKRAM, INC. d/b/a Elite Roofing

_____
Signature

_____
Printed Name

R.A.D. Services, LLC

_____
Signature

_Dan Aitken_
Printed Name

_Exhibit B_

4433 S. 133nd St. • Omaha, NE 68137 • 402-682-8755



# ASSIGNMENT OF INSURANCE CLAIM

This Assignment of a claim for Damages (the "Assignment") is made and effective on this date:

BETWEEN Brokram, Inc. d/b/a Elite Exteriors (the "Assignor"), a corporation organized and existing under the laws of the State of Nebraska, with its head office located at: 14535 Industrial Road Omaha, NE 68144 AND R.A.D. Services, LLC (the "Assignee"), a limited liability corporation organized and existing under the laws of the State of Nebraska, with its head office located at: 4433 S. 133ʳ St. Omaha, NE 68137.

FOR VALUE RECEIVED, the Assignor hereby irrevocably transfers and assigns to the Assignee and its successors, assigns and personal representatives, any and all claims, demands, and cause or causes of action of any kind whatsoever which the undersigned has or may have against ___Allstate___ Insurance Company, arising from the following claim:

Homeowner name(s) __Travis Strong__

Homeowner address __2904 Halifax Dr. Bellevue NE 68123__

Homeowner claim number __467696307__

This Assignment shall sever any and all rights the Assignor may have had in the above insurance claim.

YOU ARE AGREEING TO ASSIGN CERTAIN RIGHTS YOU HAVE UNDER YOUR INSURANCE POLICY. WITH AN ASSIGNMENT, THE RESIDEINTIAL CONTRACTOR SHALL BE ENTITLED TO PURSUE ANY RIGHTS OR REMEDIES THAT YOU, THE INSURED HOMEOWNER, HAVE UNDER YOUR INSURANCE POLICY. PLEASE READ AND UNDERSTAND THIS DOCUMENT BEFORE SIGNING. THE INSURER MAY ONLY PAY FOR THE COST TO REPAIR OR REPLACE DAMAGED PROPERTY CAUSED BY A COVERED PERIL, SUBJECT TO THE TERMS OF THE POLICY.

IN WITNESS WHERE OF, the undersigned have caused this transfer and assignment of insurance claim to be duly executed this __20ᵗʰ__ day of __June__, 2018.

ASSIGNOR(S): BROKRAM, INC, d/b/a Elite Roofing

_____
Signature

__Richard David__
Printed Name

R.A.D. Services, LLC

_____
Signature

__Dan Artleen__
Printed Name

4433 S. 133ʳᵈ St. ● Omaha, NE 68137 ● 402-682-8755

# ASSIGNMENT OF INSURANCE CLAIM



This Assignment of a claim for Damages (the "Assignment") is made and effective on this date:

BETWEEN Brokram, Inc. d/b/a Elite Exteriors (the "Assignor"), a corporation organized and existing under the laws of the State of Nebraska, with its head office located at: 14535 Industrial Road Omaha, NE 68144 AND R.A.D. Services, LLC (the "Assignee"), a limited liability corporation organized and existing under the laws of the State of Nebraska, with its head office located at: 4433 S. 133⁴ St. Omaha, NE 68137.

FOR VALUE RECEIVED, the Assignor hereby irrevocably transfers and assigns to the Assignee and its successors, assigns and personal representatives, any and all claims, demands, and cause or causes of action of any kind whatsoever which the undersigned has or may have against __Allstate__ Insurance Company, arising from the following claim:

Homeowner name(s) __Alissa Patten__

Homeowner address __6785 Wirt St. Omaha Ne 68104__

Homeowner claim number __0462628785__

This Assignment shall sever any and all rights the Assignor may have had in the above insurance claim.

**YOU ARE AGREEING TO ASSIGN CERTAIN RIGHTS YOU HAVE UNDER YOUR INSURANCE POLICY. WITH AN ASSIGNMENT, THE RESIDEINTIAL CONTRACTOR SHALL BE ENTITLED TO PURSUE ANY RIGHTS OR REMEDIES THAT YOU, THE INSURED HOMEOWNER, HAVE UNDER YOUR INSURANCE POLICY. PLEASE READ AND UNDERSTAND THIS DOCUMENT BEFORE SIGNING. THE INSURER MAY ONLY PAY FOR THE COST TO REPAIR OR REPLACE DAMAGED PROPERTY CAUSED BY A COVERED PERIL, SUBJECT TO THE TERMS OF THE POLICY.**

IN WITNESS WHERE OF, the undersigned have caused this transfer and assignment of insurance claim to be duly executed this __26ᵗʰ__ day of __June__, 2018.

ASSIGNOR(S): BROKRAM, INC. d/b/a Elite Roofing

_____
Signature

_____
Printed Name

R.A.D. Services, LLC

_____
Signature

Dan Aitken
Printed Name

4433 S. 133ʳᵈ St. ✦ Omaha, NE 68137 ✦ 402-682-8755



# ASSIGNMENT OF INSURANCE CLAIM

This Assignment of a claim for Damages (the "Assignment") is made and effective on this date:

BETWEEN Brokram, Inc. d/b/a Elite Exteriors (the "Assignor"), a corporation organized and existing under the laws of the State of Nebraska, with its head office located at: 14535 Industrial Road Omaha, NE 68144 AND R.A.D. Services, LLC (the "Assignee"), a limited liability corporation organized and existing under the laws of the State of Nebraska, with its head office located at: 4433 S. 133° St. Omaha, NE 68137.

FOR VALUE RECEIVED, the Assignor hereby irrevocably transfers and assigns to the Assignee and its successors, assigns and personal representatives, any and all claims, demands, and cause or causes of action of any kind whatsoever which the undersigned has or may have against ___AllState___ Insurance Company, arising from the following claim:

Homeowner name(s) ___James Tripp___

Homeowner address ___2905 Ponderosa Dr.___

Homeowner claim number ___406931607___

This Assignment shall sever any and all rights the Assignor may have had in the above insurance claim.

**YOU ARE AGREEING TO ASSIGN CERTAIN RIGHTS YOU HAVE UNDER YOUR INSURANCE POLICY. WITH AN ASSIGNMENT, THE RESIDEINTIAL CONTRACTOR SHALL BE ENTITLED TO PURSUE ANY RIGHTS OR REMEDIES THAT YOU, THE INSURED HOMEOWNER, HAVE UNDER YOUR INSURANCE POLICY. PLEASE READ AND UNDERSTAND THIS DOCUMENT BEFORE SIGNING. THE INSURER MAY ONLY PAY FOR THE COST TO REPAIR OR REPLACE DAMAGED PROPERTY CAUSED BY A COVERED PERIL, SUBJECT TO THE TERMS OF THE POLICY.**

IN WITNESS WHERE OF, the undersigned have caused this transfer and assignment of insurance claim to be duly executed this ___20th___ day of ___June___, 2018.

ASSIGNOR(S): BROKRAM, INC. d/b/a Elite Roofing

_____
Signature

___Richard Durden___
Printed Name

R.A.D. Services, LLC

_____
Signature

___Dan Aitken___
Printed Name

4433 S. 133d St. ● Omaha, NE 68137 ● 402-682-8755

 **R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

| | |
|---|---|
| Insured: | Catherine Fripp |
| Property: | 2905 Ponderosa Drive |
| | Bellevue, NE 68123 |

| | | | |
|---|---|---|---|
| Claim Rep.: | RAD SERVICES | Cellular: | (402) 917-8351 |
| Company: | R.A.D. SERVICES | | |
| Business: | 4433 SOUTH 133RD ST. | | |
| | Omaha, NE 68137 | | |

| | | | |
|---|---|---|---|
| Estimator: | RAD SERVICES | Cellular: | (402) 917-8351 |
| Company: | R.A.D. SERVICES | | |
| Business: | 4433 SOUTH 133RD ST. | | |
| | Omaha, NE 68137 | | |

**Claim Number: 0466931607**          **Policy Number: 800910364265**          **Type of Loss: Hail**

| | | | |
|---|---|---|---|
| Date of Loss: | | Date Received: | |
| Date Inspected: | | Date Entered: | 5/24/2018 11:55 AM |

Price List:    NEOM8X_MAY18
               Restoration/Service/Remodel
Estimate:      0466931607_FRIPP-RAD

Exhibit C

R/
A✳STRVICES
/ D

## R.A.D. SERVICES

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

Attention Claims Department,
This letter will serve to advise you that claim number # 0466931607 has been assigned to R.A.D. Services LLC for good and valuable consideration.
In order to expedite this process, recover the benefits and fulfill our responsibilities pertaining to this claim, we are requesting that you respond to the questions listed below. To ensure that we are in compliance with the policy in effect, please provide all supporting documentation, including, but not limited to, a copy of the specific page and section of the policy in effect used to answer each question.
1. Is this an RCV or ACV Policy? *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean the policy is RCV.

2. If any portion of this policy is ACV, please provide documentation outlining which portion(s) are RCV & which are ACV. *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean the policy is RCV in its entirety.

3. Are there any Reservation of Rights Letters attached to any portion of the insured property? (i.e. Roof not covered at RCV due to existing conditions at policy inception) *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean there are no Reservation of Rights Letters attached to any portion of the insured property.

4. When do the repairs need to be completed by, in order to receive the RCV benefit for this loss? *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be taken to mean the policy has no time limit to make repairs to receive the RCV benefit.

5. Can we request an extension to make the necessary repairs if needed? If so, what is the process to request an extension and filing deadlines? *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean the policy has no time limit to make repairs to receive the RCV benefit.

6. Are code upgrades (Ordinance and Law Endorsement) provided for this loss? *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean the policy has an Ordinance and Law Endorsement.

7. If so, what are the limits of insurance for Ordinance and Law endorsements? *Failure to respond or to provide supporting documentation received within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean Ordinance of Law is subject to a limit of insurance equal to at least 10% of Coverage A limits.

8. Are there any prior claims that affect this loss in any way? If so, in what way? *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean there are no prior claims that affect this loss in any way.

9. Are there any additional restrictions, exclusions (i.e. Lead, Mold, Asbestos, etc.), or requirements that we need to be made aware of in order to fulfill our responsibilities pertaining to this loss? *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean there are no additional restrictions, exclusions (i.e. Lead, Mold, Asbestos, etc.), or requirements that we need to be made aware of in order to fulfill our responsibilities pertaining to this loss.

In addition to the foregoing, please note that we reserve the right to initiate proceedings if this matter cannot be satisfactorily resolved within thirty (30) days of the date of this notice.

We hereby direct the name R.A.D. LLC" be imprinted on all checks or drafts as sole payee for any proceeds issued pertaining to this loss. We also ask that you do not include any mortgage company on any checks issued pertaining to this loss, unless required by law to do so. Please direct all communications, along with all checks with respect to this claim, to

0466931607_FRIPP-RAD

6/19/2018                    Page: 2

 **R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

R.A.D. Services LLC at the address below.

R.A.D. Services LLC
4433 South 133rd St.
Omaha, NE 68137
(402)915-2893

We look forward to your reply and to working with you on this matter.

Sincerely,

R.A.D. SERVICES LLC



# R.A.D. SERVICES

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

## 0466931607_FRIPP-RAD

### Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Tear Off** | | | | | | | |
| 1. Remove 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 18.58 SQ | 172.77 | 0.00 | 1,450.95 | 4,661.02 | (0.00) | 4,661.02 |
| Includes: Dump fees, hauling, disposal, and labor to remove composition shingles and felt. | | | | | | | |
| Note: Roofing trade during removal of shingles, flashing, vents and other roof accessories warrants code change from DMO to RFG. | | | | | | | |
| **Shingles** | | | | | | | |
| 2. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 20.44 SQ | 254.20 | 112.55 | 2,399.40 | 7,707.80 | (0.00) | 7,707.80 |
| 3. Asphalt starter - universal starter course | 230.83 LF | 2.77 | 9.86 | 293.47 | 942.73 | (0.00) | 942.73 |
| Note: Asphalt starter shingles are a separate product from field shingles, not included in overall waste. Starter shingles must be installed along eaves and rakes per manufacturer's guidelines. | | | | | | | |
| 4. R&R Ridge cap - composition shingles | 49.33 LF | 8.58 | 3.28 | 192.79 | 619.32 | (0.00) | 619.32 |
| Quality: This item uses the assumption of 25 year 3 tab shingles being cut for ridge cap. For average weight composition shingles. | | | | | | | |
| **Underlayment** | | | | | | | |
| 5. Roofing felt - 15 lb. | 14.12 SQ | 39.46 | 5.51 | 254.34 | 817.03 | (0.00) | 817.03 |
| 6. Ice & water barrier | 631.50 SF | 2.19 | 13.26 | 631.11 | 2,027.36 | (0.00) | 2,027.36 |
| Note: Common applications for ice and water barrier include along eaves, rakes; around chimneys, pipe jacks, roof vents, skylights/roof windows; valley lining; etc. | | | | | | | |
| **Ventilation** | | | | | | | |
| 7. R&R Roof vent - turtle type - Metal | 2.00 EA | 105.22 | 2.14 | 96.08 | 308.66 | (0.00) | 308.66 |
| Box vents are turbines both present on current dwelling roof. | | | | | | | |
| 8. R&R Roof vent - turbine type | 2.00 EA | 174.92 | 8.35 | 161.89 | 520.08 | (0.00) | 520.08 |
| Box vents are turbines both present on current dwelling roof. | | | | | | | |
| 9. R&R Furnace vent - rain cap and storm collar, 5" | 1.00 EA | 129.95 | 1.40 | 59.38 | 190.73 | (0.00) | 190.73 |
| **Flashing** | | | | | | | |
| 10. Detach & Reset Gutter / downspout - aluminum - up to 5" | 94.75 LF | 7.69 | 0.00 | 329.34 | 1,057.97 | (0.00) | 1,057.97 |
| Gutters will need to be detached during roof replacement in order to properly install gutter apron. Gutters will also need to be reset following install of the gutter apron in order to prevent water damage. | | | | | | | |
| 11. R&R Drip edge/gutter apron | 230.83 LF | 4.19 | 12.60 | 442.86 | 1,422.64 | (0.00) | 1,422.64 |
| **R905.2.8.5 Drip Edge** | | | | | | | |
| A drip edge shall be provided at eaves and gables of shingle roofs. | | | | | | | |
| 12. R&R Flashing - pipe jack | 2.00 EA | 75.77 | 1.47 | 69.03 | 221.74 | (0.00) | 221.74 |
| 13. Step flashing | 17.67 LF | 12.00 | 1.36 | 96.46 | 309.86 | (0.00) | 309.86 |
| **R907.5 Reinstallation of Materials** | | | | | | | |
| Any existing flashings, edgings, outlets, vents or similar devices that are a part of the assembly shall be replaced when rusted, damaged or deteriorated. | | | | | | | |
| 14. R&R Counterflashing - Apron flashing | 14.25 LF | 14.09 | 1.26 | 91.34 | 293.39 | (0.00) | 293.39 |
| **R907.5 Reinstallation of Materials** | | | | | | | |
| Any existing flashings, edgings, outlets, vents or similar devices that are a part of the assembly shall be replaced when rusted, damaged or deteriorated. | | | | | | | |



## R.A.D. SERVICES

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

### CONTINUED - Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 15. R&R Chimney flashing - average (32" x 36") | 1.00 EA | 560.63 | 5.38 | 255.83 | 821.84 | (0.00) | 821.84 |
| 16. R&R Flashing, 20" wide | 6.00 LF | 7.11 | 0.58 | 19.55 | 62.79 | (0.00) | 62.79 |
| Line item to replace metal flashing for transition piece between roof slopes. | | | | | | | |
| **Chimney Chase/Flue Cap** | | | | | | | |
| 17. R&R Fireplace - chimney chase cover - sheet metal | 1.00 EA | 534.12 | 13.46 | 247.51 | 795.09 | (0.00) | 795.09 |
| 18. R&R Flue cap | 1.00 EA | 183.20 | 5.74 | 85.42 | 274.36 | (0.00) | 274.36 |
| **High & Steep Charges** | | | | | | | |
| 19. Remove Additional charge for high roof (2 stories or greater) | 18.58 SQ | 18.27 | 0.00 | 153.44 | 492.90 | (0.00) | 492.90 |
| 20. Additional charge for high roof (2 stories or greater) | 20.44 SQ | 24.94 | 0.00 | 230.42 | 740.19 | (0.00) | 740.19 |
| **Debris Disposal** | | | | | | | |
| 21. Dumpster load - Approx. 20 yards, 4 tons of debris | 1.00 EA | 488.81 | 0.00 | 220.94 | 709.75 | (0.00) | 709.75 |
| **Totals: Roof** | | | 197.50 | 7,781.55 | 24,997.25 | 0.00 | 24,997.25 |

#### Window Screens

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 22. R&R Window screen, 1 - 9 SF | 1.00 EA | 60.97 | 2.64 | 28.74 | 92.35 | (0.00) | 92.35 |
| 23. R&R Window screen, 10 - 16 SF | 1.00 EA | 75.29 | 3.39 | 35.55 | 114.23 | (0.00) | 114.23 |
| 24. Window - Labor Minimum* | 1.00 EA | 201.61 | 0.00 | 91.13 | 292.74 | (0.00) | 292.74 |
| **Totals: Window Screens** | | | 6.03 | 155.42 | 499.32 | 0.00 | 499.32 |

#### Storage Shed

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 25. R&R Storage shed - Metal - Gable type - 10' x 8' | 1.00 EA | 1,324.53 | 34.38 | 614.23 | 1,973.14 | (0.00) | 1,973.14 |
| **Debris Disposal** | | | | | | | |
| 26. Haul debris - per pickup truck load - including dump fees | 1.00 EA | 141.19 | 0.00 | 63.82 | 205.01 | (0.00) | 205.01 |
| **Totals: Storage Shed** | | | 34.38 | 678.05 | 2,178.15 | 0.00 | 2,178.15 |



## R.A.D. SERVICES

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

### Gutters

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Gutters 27. R&R Gutter - galvanized - up to 5"" | 96.00 LF | 7.49 | 10.55 | 329.77 | 1,059.36 | (0.00) | 1,059.36 |
| Gutters are spiked through the gutter apron. Gutters must be detached and reset in order to properly install gutter apron. | | | | | | | |
| Downspouts 28. R&R Downspout - galvanized - up to 5"" | 8.00 LF | 7.49 | 0.88 | 27.48 | 88.28 | (0.00) | 88.28 |
| Debris Disposal 29. Haul debris - per pickup truck load - including dump fees | 1.00 EA | 141.19 | 0.00 | 63.82 | 205.01 | (0.00) | 205.01 |
| Totals: Gutters | | | 11.43 | 421.07 | 1,352.65 | 0.00 | 1,352.65 |

### Siding

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 30. Detach & Reset Siding - hardboard - sheet | 205.30 SF | 2.85 | 1.29 | 265.06 | 851.46 | (0.00) | 851.46 |
| Line item to detach and reset siding on right elevation above flashing, left elevation above flashing, and chimney. Siding will need to be detached and reset in order to replace damaged counter flashing, step flashing, and chimney flashing. Note: While every effort will be made to preserve the siding, there is the possibility for consequential physical damages, in which case this siding may need to be replaced. | | | | | | | |
| 31. R&R Fascia - 1" x 8" - #1 pine | 18.00 LF | 10.20 | 2.78 | 84.25 | 270.63 | (0.00) | 270.63 |
| Line item to remove and replace fascia in order to replace step flashing. | | | | | | | |
| 32. R&R House wrap (air/moisture barrier) | 205.30 SF | 0.51 | 2.16 | 48.31 | 155.17 | (0.00) | 155.17 |
| Totals: Siding | | | 6.23 | 397.62 | 1,277.26 | 0.00 | 1,277.26 |

### Exterior Paint

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 33. Seal & paint wood siding | 368.00 SF | 1.26 | 9.53 | 213.90 | 687.11 | (0.00) | 687.11 |
| Line item to paint right elevation of dwelling following detach & reset of siding. | | | | | | | |
| 34. Prime & paint exterior fascia - wood, 6"- 8" wide | 18.00 LF | 2.00 | 0.24 | 16.38 | 52.62 | (0.00) | 52.62 |
| Line item to paint fascia where step flashing is replaced. | | | | | | | |
| 35. Prime & paint gutter / downspout | 104.00 LF | 1.58 | 1.75 | 73.06 | 241.13 | (0.00) | 241.13 |
| Totals: Exterior Paint | | | 11.52 | 305.34 | 980.86 | 0.00 | 980.86 |

 **R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 36. Heat, vent, & air cond. labor minimum* | 1.00 EA | 159.79 | 0.00 | 72.22 | 232.01 | (0.00) | 232.01 |
| Totals: Labor Minimums Applied | | | 0.00 | 72.22 | 232.01 | 0.00 | 232.01 |
| Line Item Totals: 0466931607_FRIPP-RAD | | | 267.49 | 9,811.27 | 31,517.50 | 0.00 | 31,517.50 |

| Additional Charges | Charge |
|---|---|
| Permit Fee | 250.00 |
| Project Supervision | 590.09 |
| Jobsite Cleanup | 154.65 |
| **Additional Charges Total** | **$994.74** |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 29,544.36 | 93.74% | 30,988.72 | 94.01% |
| Other Structures | 1,973.14 | 6.26% | 1,973.14 | 5.99% |
| Contents | 0.00 | 0.00% | 0.00 | 0.00% |
| Total | 31,517.50 | 100.00% | 32,961.86 | 100.00% |

R.A.D. SERVICES

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

## Summary for Dwelling

|  |  |
|---|---|
|  | 20,114.21 |
| Line Item Total | 250.00 |
| Permit Fee | 590.09 |
| Project Supervision | 154.65 |
| Jobsite Cleanup | 233.11 |
| Material Sales Tax |  |
|  | 21,342.06 |
| Subtotal | 6,829.47 |
| Overhead | 2,817.19 |
| Profit |  |
|  | $30,988.72 |
| Replacement Cost Value | $30,988.72 |
| Net Claim |  |

RAD SERVICES

*R /*
*A⚹SERVICES* **R.A.D. SERVICES**
*/ D*
4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

## Summary for Other Structures

| | |
|---|---:|
| Line Item Total | 1,324.53 |
| Material Sales Tax | 34.38 |
| Subtotal | 1,358.91 |
| Overhead | 434.85 |
| Profit | 179.38 |
| Replacement Cost Value | $1,973.14 |
| Net Claim | $1,973.14 |

RAD SERVICES



**R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

## Recap of Taxes, Overhead and Profit

| | Overhead (32%) | Profit (10%) | Material Sales Tax (7%) | Cln Mat Sales Tax (7%) | Cleaning Total Tax (7%) | Storage Rental Tax (7%) |
|---|---|---|---|---|---|---|
| Line Items | 6,946.00 | 2,865.27 | 267.49 | 0.00 | 0.00 | 0.00 |
| Additional Charges | 318.32 | 131.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| Total | 7,264.32 | 2,996.57 | 267.49 | 0.00 | 0.00 | 0.00 |

 **R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

## Recap by Room

| Estimate: 0466931607_FRIPP-RAD | | | |
|---|---|---|---|
| Roof | | 17,017.80 | 79.38% |
| Coverage: Dwelling | 100.00% = | 17,017.80 | |
| Window Screens | | 337.87 | 1.58% |
| Coverage: Dwelling | 100.00% = | 337.87 | |
| Storage Shed | | 1,465.72 | 6.84% |
| Coverage: Dwelling | 9.63% = | 141.19 | |
| Coverage: Other Structures | 90.37% = | 1,324.53 | |
| Gutters | | 920.15 | 4.29% |
| Coverage: Dwelling | 100.00% = | 920.15 | |
| Siding | | 873.41 | 4.07% |
| Coverage: Dwelling | 100.00% = | 873.41 | |
| Exterior Paint | | 664.00 | 3.10% |
| Coverage: Dwelling | 100.00% = | 664.00 | |
| Labor Minimums Applied | | 159.79 | 0.75% |
| Coverage: Dwelling | 100.00% = | 159.79 | |
| **Subtotal of Areas** | | **21,438.74** | **100.00%** |
| Coverage: Dwelling | 93.82% = | 20,114.21 | |
| Coverage: Other Structures | 6.18% = | 1,324.53 | |
| **Total** | | **21,438.74** | **100.00%** |

 **R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-913-2893

## Recap by Category

| O&P Items | | | Total | % |
|---|---|---|---|---|
| **GENERAL DEMOLITION** | | | 5,570.65 | 16.90% |
| Coverage: Dwelling | @ | 95.66% = | 5,328.74 | |
| Coverage: Other Structures | @ | 4.34% = | 241.91 | |
| **FIREPLACES** | | | 622.75 | 1.89% |
| Coverage: Dwelling | @ | 100.00% = | 622.75 | |
| **HEAT, VENT & AIR CONDITIONING** | | | 252.69 | 0.77% |
| Coverage: Dwelling | @ | 100.00% = | 252.69 | |
| **PAINTING** | | | 664.00 | 2.01% |
| Coverage: Dwelling | @ | 100.00% = | 664.00 | |
| **ROOFING** | | | 10,693.12 | 32.44% |
| Coverage: Dwelling | @ | 100.00% = | 10,693.12 | |
| **SIDING** | | | 667.23 | 2.02% |
| Coverage: Dwelling | @ | 100.00% = | 667.23 | |
| **SOFFIT, FASCIA, & GUTTER** | | | 1,559.99 | 4.73% |
| Coverage: Dwelling | @ | 100.00% = | 1,559.99 | |
| **WINDOWS - ALUMINUM** | | | 201.61 | 0.61% |
| Coverage: Dwelling | @ | 100.00% = | 201.61 | |
| **WINDOW REGLAZING & REPAIR** | | | 124.08 | 0.38% |
| Coverage: Dwelling | @ | 100.00% = | 124.08 | |
| **EXTERIOR STRUCTURES** | | | 1,082.62 | 3.28% |
| Coverage: Other Structures | @ | 100.00% = | 1,082.62 | |
| **O&P Items Subtotal** | | | 21,438.74 | 65.04% |
| **Permits and Fees** | | | 994.74 | 3.02% |
| Coverage: Dwelling | @ | 100.00% = | 994.74 | |
| **Material Sales Tax** | | | 267.49 | 0.81% |
| Coverage: Dwelling | @ | 87.15% = | 233.11 | |
| Coverage: Other Structures | @ | 12.85% = | 34.38 | |
| **Overhead** | | | 7,264.32 | 22.04% |
| Coverage: Dwelling | @ | 94.01% = | 6,829.47 | |
| Coverage: Other Structures | @ | 5.99% = | 434.85 | |
| **Profit** | | | 2,996.57 | 9.09% |
| Coverage: Dwelling | @ | 94.01% = | 2,817.19 | |
| Coverage: Other Structures | @ | 5.99% = | 179.38 | |
| **Total** | | | 32,961.86 | 100.00% |

THANK YOU FOR YOUR PROMPT COOPERATION.



## R.A.D. SERVICES

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

1    Roof - 1-Chimney Flashing

Showing damage to chimney flashing.



2    Roof - 3-Flue Cap

Showing damage to flue cap.





**R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

3   Roof - 2-Flashing 1

Showing damage to flashing transition.



4   Roof - 4-Gutter Apron 2

Showing gutter spike through pre-existing gutter apron.





## R.A.D. SERVICES

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

5   Roof - 5-Gutter Apron

Showing gutter spike through
pre-existing gutter apron.



6   Roof - 6-High Charge

Photo showing a need for high charge.



R/
A⚹SERVICE
/D

### R.A.D. SERVICES

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

7   Gutters - 7-Fripp Downspout

Showing damage to downspout on
front elevation.



 **R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

| | |
|---|---|
| Insured: | Travis Strong |
| Property: | 2904 Halifax Drive |
| | Bellevue, NE 68123 |

| | | | |
|---|---|---|---|
| Claim Rep.: | RAD SERVICES | Cellular: | (402) 917-8351 |
| Company: | R.A.D. SERVICES | | |
| Business: | 4433 SOUTH 133RD ST, | | |
| | Omaha, NE 68137 | | |

| | | | |
|---|---|---|---|
| Estimator: | RAD SERVICES | Cellular: | (402) 917-8351 |
| Company: | R.A.D. SERVICES | | |
| Business: | 4433 SOUTH 133RD ST. | | |
| | Omaha, NE 68137 | | |

**Claim Number: 0467696307**          **Policy Number: 000810416066**          **Type of Loss: Hail**

| | | |
|---|---|---|
| Date of Loss: | Date Received: | |
| Date Inspected: | Date Entered: | 6/8/2018 8:40 AM |

| | |
|---|---|
| Price List: | NEOM8X_JUN18 |
| | Restoration/Service/Remodel |
| Estimate: | 0467696307_STRONG-RA |

 **R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

Attention Claims Department,
This letter will serve to advise you that claim number # 0467696307 has been assigned to R.A.D. Services LLC for good and valuable consideration.
In order to expedite this process, recover the benefits and fulfill our responsibilities pertaining to this claim, we are requesting that you respond to the questions listed below. To ensure that we are in compliance with the policy in effect, please provide all supporting documentation, including, but not limited to, a copy of the specific page and section of the policy in effect used to answer each question.
1. Is this an RCV or ACV Policy? *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean the policy is RCV.

2. If any portion of this policy is ACV, please provide documentation outlining which portion(s) are RCV & which are ACV, *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean the policy is RCV in its entirety.

3. Are there any Reservation of Rights Letters attached to any portion of the insured property? (i.e. Roof not covered at RCV due to existing conditions at policy inception) *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean there are no Reservation of Rights Letters attached to any portion of the insured property.

4. When do the repairs need to be completed by, in order to receive the RCV benefit for this loss? *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be taken to mean the policy has no time limit to make repairs to receive the RCV benefit.

5. Can we request an extension to make the necessary repairs if needed? If so, what is the process to request an extension and filing deadlines? *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean the policy has no time limit to make repairs to receive the RCV benefit.

6. Are code upgrades (Ordinance and Law Endorsement) provided for this loss? *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean the policy has an Ordinance and Law Endorsement.

7. If so, what are the limits of insurance for Ordinance and Law endorsements? *Failure to respond or to provide supporting documentation received within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean Ordinance of Law is subject to a limit of Insurance equal to at least 10% of Coverage A limits.

8. Are there any prior claims that affect this loss in any way? If so, in what way? *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean there are no prior claims that affect this loss in any way.

9. Are there any additional restrictions, exclusions (i.e. Lead, Mold, Asbestos, etc.), or requirements that we need to be made aware of in order to fulfill our responsibilities pertaining to this loss? *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean there are no additional restrictions, exclusions (i.e. Lead, Mold, Asbestos, etc.), or requirements that we need to be made aware of in order to fulfill our responsibilities pertaining to this loss.

In addition to the foregoing, please note that we reserve the right to initiate proceedings if this matter cannot be satisfactorily resolved within thirty (30) days of the date of this notice.

We hereby direct the name R.A.D. LLC be imprinted on all checks or drafts as sole payee for any proceeds issued pertaining to this loss. We also ask that you do not include any mortgage company on any checks issued pertaining to this loss, unless required by law to do so. Please direct all communications, along with all checks with respect to this claim, to

 **R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
-402-915-2893

R.A.D. Services LLC at the address below,

R.A.D. Services LLC
4433 South 133rd St.
Omaha, NE 68137
(402)915-2893

We look forward to your reply and to working with you on this matter,

Sincerely,

R.A.D. SERVICES LLC



# R.A.D. SERVICES

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

## 0467696307_STRONG-RA

### Roof

| DESCRIPTION | QUANTITY UNIT PRICE | | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Tear Off** | | | | | | | |
| 1. Remove Laminated - comp. shingle rfg. w/ felt | 18.87 SQ | 174.76 | 0.00 | 1,490.57 | 4,788.29 | (0.00) | 4,788.29 |
| Note: Roofing trade during removal of shingles, flashing, vents and other roof accessories warrants code change from DMO to RFG. | | | | | | | |
| **Shingles** | | | | | | | |
| 2. Laminated.- comp. shingle rfg. - w/out felt | 21.00 SQ | 273.61 | 133.71 | 2,657.55 | 8,537.07 | (0.00) | 8,537.07 |
| 3. Asphalt starter - universal starter course | 248.00 LF | 2.77 | 10.59 | 315.30 | 1,012.85 | (0.00) | 1,012.85 |
| Note: Asphalt starter shingles are a separate product from field shingles, not included in overall waste. Starter shingles must be installed along eaves and rakes per manufacturer's guidelines. | | | | | | | |
| 4. R&R Ridge cap– Standard profile - composition shingles | 64.23 LF | 9.84 | 9.04 | 289.76 | 930.83 | (0.00) | 930.83 |
| Note: Precut ridge cap shingles are a separate product from field shingles, not included in waste. | | | | | | | |
| **Underlayment** | | | | | | | |
| 5. Roofing felt - 15 lb. | 11.48 SQ | 39.46 | 4.48 | 206.78 | 664.26 | (0.00) | 664.26 |
| 6. Ice & water barrier | 930.00 SF | 2.19 | 19.53 | 929.41 | 2,985.64 | (0.00) | 2,985.64 |
| Note: Common applications for ice and water barrier include along eaves, rakes; around chimneys, pipe jacks, roof vents, skylights/roof windows; valley lining; etc. | | | | | | | |
| **Ventilation** | | | | | | | |
| 7. R&R Continuous ridge vent  shingle-over style | 58.00 LF | 13.63 | 12.22 | 362.84 | 1,165.60 | (0.00) | 1,165.60 |
| 8. R&R Furnace vent - rain cap and storm collar, 5" | 1.00 EA | 129.95 | 1.40 | 59.38 | 190.73 | (0.00) | 190.73 |
| 9. Prime & paint roof vent | 1.00 EA | 75.70 | 0.49 | 34.44 | 110.63 | (0.00) | 110.63 |
| **Flashing** | | | | | | | |
| 10. Detach & Reset Gutter / downspout - aluminum - up to 5" | 155.00 LF | 7.69 | 0.00 | 538.76 | 1,730.71 | (0.00) | 1,730.71 |
| Gutters will need to be detached during roof replacement in order to properly install gutter apron. Gutters will also need to be reset following install of the gutter apron in order to prevent water damage. | | | | | | | |
| 11. R&R Drip edge/gutter apron | 248.00 LF | 4.19 | 13.54 | 475.80 | 1,528.46 | (0.00) | 1,528.46 |
| **R905.2.8.5 Drip Edge** | | | | | | | |
| A drip edge shall be provided at eaves and gables of shingle roofs. | | | | | | | |
| 12. R&R Flashing - pipe jack | 1.00 EA | 75.77 | 0.58 | 34.52 | 110.87 | (0.00) | 110.87 |
| **High & Steep Charges** | | | | | | | |
| 13. Remove Additional charge for high roof (2 stories or greater) | 13.20 SQ | 18.27 | 0.00 | 109.00 | 350.16 | (0.00) | 350.16 |
| 14. Additional charge for high roof (2 stories or greater) | 14.52 SQ | 24.94 | 0.00 | 163.68 | 525.81 | (0.00) | 525.81 |
| 15. Remove Additional charge for steep roof - 7/12 to 9/12 slope | 12.75 SQ | 48.35 | 0.00 | 278.64 | 895.10 | (0.00) | 895.10 |
| 16. Additional charge for steep roof - 7/12 to 9/12 slope | 14.03 SQ | 56.45 | 0.00 | 357.98 | 1,149.97 | (0.00) | 1,149.97 |
| 17. Fall protection harness and lanyard - per day | 8.00 DA | 10.64 | 0.00 | 38.48 | 123.60 | (0.00) | 123.60 |



## R.A.D. SERVICES

4433 S.133 ST.
OMAHA,NE 68137
402-913-2893

/

### CONTINUED - Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Satellite** | | | | | | | |
| 18. Digital satellite system Detach & reset | 1.00 EA | 32.98 | 0.00 | 14.90 | 47.88 | (0.00) | 47.88 |
| 19. Digital satellite system– alignment and calibration only | 1.00 EA | 98.95 | 0.00 | 44.72 | 143.67 | (0.00) | 143.67 |
| **Debris Disposal** | | | | | | | |
| 20. Dumpster load - Approx 20 yards, 4 tons of debris | 1.00 EA | 488.81 | 0.00 | 220.94 | 709.75 | (0.00) | 709.75 |
| **Totals: Roof** | | | 205.58 | 8,623.45 | 27,701.88 | 0.00 | 27,701.88 |

#### Gutters

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Gutters** | | | | | | | |
| 21. R&R Gutter / downspout – aluminum - up to 5" | 155.00 LF | 8.54 | 25.61 | 609.90 | 1,959.21 | (0.00) | 1,959.21 |
| **Downspouts** | | | | | | | |
| 22. R&R Gutter / downspout – aluminum – up to 5" | 97.00 LF | 8.54 | 16.02 | 381.69 | 1,226.09 | (0.00) | 1,226.09 |
| **Debris Disposal** | | | | | | | |
| 23. Haul debris - per pickup truck load - including dump fees | 1.00 EA | 141.21 | 0.00 | 63.83 | 205.04 | (0.00) | 205.04 |
| **Totals: Gutters** | | | 41.63 | 1,055.42 | 3,390.34 | 0.00 | 3,390.34 |

#### Siding

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Wraps** | | | | | | | |
| 24. R&R Wrap wood window frame & trim with aluminum sheet | 2.00 EA | 290.07 | 4.93 | 264.46 | 849.53 | (0.00) | 849.53 |
| **Fascia** | | | | | | | |
| 25. R&R Fascia - metal - 8" | 63.00 LF | 7.25 | 8.07 | 210.10 | 674.92 | (0.00) | 674.92 |
| **Vinyl Siding** | | | | | | | |
| 26. R&R Siding - vinyl | 16.00 SF | 5.81 | 1.78 | 42.83 | 137.57 | (0.00) | 137.57 |
| **Totals: Siding** | | | 14.78 | 517.39 | 1,662.02 | 0.00 | 1,662.02 |



**R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

### Window Screens

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 27. R&R Window screen, 1 - 9 SF | 11.00 EA | 60.97 | 29.04 | 316.27 | 1,015.98 | (0.00) | 1,015.98 |
| **Totals: Window Screens** | | | 29.04 | 316.27 | 1,015.98 | 0.00 | 1,015.98 |

### Exterior Lighting

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 28. R&R Exterior light fixture | 1.00 EA | 128.47 | 2.94 | 59.40 | 190.81 | (0.00) | 190.81 |
| **Totals: Exterior Lighting** | | | 2.94 | 59.40 | 190.81 | 0.00 | 190.81 |

### Fence

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 29. Pressure/chemical wash - Minimum charge: | 1.00 EA | 192.98 | 20.21 | 87.46 | 300.65 | (0.00) | 300.65 |
| 30. Seal & paint wood fence/gate | 432.00 SF | 1.17 | 9.98 | 232.97 | 748.39 | (0.00) | 748.39 |
| **Totals: Fence** | | | 30.19 | 320.43 | 1,049.04 | 0.00 | 1,049.04 |

### Personal Property

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 31. Steel Fire Pit* | 1.00 EA | 109.99 | 0.00 | 49.72 | 159.71 | (0.00) | 159.71 |
| **Totals: Personal Property** | | | 0.00 | 49.72 | 159.71 | 0.00 | 159.71 |

### Labor Minimums Applied

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 32. Heat, vent, & air cond. labor minimum* | 1.00 EA | 159.79 | 0.00 | 72.22 | 232.01 | (0.00) | 232.01 |
| 33. Window labor minimum* | 1.00 EA | 62.18 | 0.00 | 28.11 | 90.29 | (0.00) | 90.29 |
| 34. Electrical labor minimum* | 1.00 EA | 133.04 | 0.00 | 60.13 | 193.17 | (0.00) | 193.17 |
| **Totals: Labor Minimums Applied** | | | 0.00 | 160.46 | 515.47 | 0.00 | 515.47 |

# R.A.D. SERVICES

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

| Line Item Totals: 0467696307_STRONG-RA | 324.16 | 11,102.54 | 35,685.25 | 0.00 | 35,685.25 |
|---|---|---|---|---|---|

| Additional Charges | Charge |
|---|---|
| Permit | 250.00 |
| Project Supervision | 590.09 |
| Jobsite Cleanup | 154.65 |
| **Additional Charges Total** | **$994.74** |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 34,936.86 | 97.90% | 36,381.22 | 97.98% |
| Other Structures | 748.39 | 2.10% | 748.39 | 2.02% |
| Contents | 0.00 | 0.00% | 0.00 | 0.00% |
| Total | 35,685.25 | 100.00% | 37,129.61 | 100.00% |



**R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

## Summary for Dwelling

| | |
|---|---|
| Line Item Total | 23,753.11 |
| Permit | 250.00 |
| Project Supervision | 590.09 |
| Jobsite Cleanup | 154.65 |
| Material Sales Tax | 293.97 |
| Cln Mat Sales Tax | 0.54 |
| | |
| Subtotal | 25,042.36 |
| Overhead | 8,013.59 |
| Profit | 3,305.60 |
| Cleaning Total Tax | 19.67 |
| | |
| Replacement Cost Value | $36,381.22 |
| Net Claim | $36,381.22 |

RAD SERVICES

R / 
A ☀ SERVICES **R.A.D. SERVICES**
/ D
4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

## Summary for Other Structures

| | |
|---|---:|
| Line Item Total | 505.44 |
| Material Sales Tax | 9.98 |
| Subtotal | 515.42 |
| Overhead | 164.93 |
| Profit | 68.04 |
| Replacement Cost Value | $748.39 |
| Net Claim | $748.39 |

RAD SERVICES

6/20/2018          Page: 9

 **R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

## Recap of Taxes, Overhead and Profit

|  | Overhead (32%) | Profit (10%) | Material Sales Tax (7%) | Cln Mat Sales Tax (7%) | Cleaning Total Tax (7%) | Storage Rental Tax (7%) |
|---|---|---|---|---|---|---|
| **Line Items** | 7,860.20 | 3,242.34 | 303.95 | 0.54 | 19.67 | 0.00 |
| **Additional Charges** | 318.32 | 131.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total** | 8,178.52 | 3,373.64 | 303.95 | 0.54 | 19.67 | 0.00 |



**R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

## Recap by Room

| | | | |
|---|---|---|---|
| Estimate: 0467696307_STRONG-RA | | 18,872.85 | 77.80% |
| Roof | | 18,872.85 | |
| Coverage: Dwelling | 100.00% = | 2,293.29 | 9.45% |
| Gutters | | 2,293.29 | |
| Coverage: Dwelling | 100.00% = | 1,129.85 | 4.66% |
| Siding | | 1,129.85 | |
| Coverage: Dwelling | 100.00% = | 670.67 | 2.76% |
| Window Screens | | 670.67 | |
| Coverage: Dwelling | 100.00% = | 128.47 | 0.53% |
| Exterior Lighting | | 128.47 | |
| Coverage: Dwelling | 100.00% = | 698.42 | 2.88% |
| Fence | | 192.98 | |
| Coverage: Dwelling | 27.63% = | 505.44 | |
| Coverage: Other Structures | 72.37% = | 109.99 | 0.45% |
| Personal Property | | 109.99 | |
| Coverage: Dwelling | 100.00% = | 355.01 | 1.46% |
| Labor Minimums Applied | | 355.01 | |
| Coverage: Dwelling | 100.00% = | | |
| | | 24,258.55 | 100.00% |
| Subtotal of Areas | | 23,753.11 | |
| Coverage: Dwelling | 97.92% = | 505.44 | |
| Coverage: Other Structures | 2.08% = | | |
| | | 24,258.55 | 100.00% |

Total



**R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

## Recap by Category

| O&P Items | | | Total | % |
|---|---|---|---|---|
| **CLEANING** | | | 192.98 | 0.52% |
| Coverage: Dwelling | @ | 100.00% = | 192.98 | |
| **GENERAL DEMOLITION** | | | 6,106.36 | 16.45% |
| Coverage: Dwelling | @ | 100.00% = | 6,106.36 | |
| **ELE** | | | 133.04 | 0.36% |
| Coverage: Dwelling | @ | 100.00% = | 133.04 | |
| **ELECTRICAL - SPECIAL SYSTEMS** | | | 131.93 | 0.36% |
| Coverage: Dwelling | @ | 100.00% = | 131.93 | |
| **HEAT, VENT & AIR CONDITIONING** | | | 252.69 | 0.68% |
| Coverage: Dwelling | @ | 100.00% = | 252.69 | |
| **LIGHT FIXTURES** | | | 103.45 | 0.28% |
| Coverage: Dwelling | @ | 100.00% = | 103.45 | |
| **PAINTING** | | | 581.14 | 1.57% |
| Coverage: Dwelling | @ | 13.03% = | 75.70 | |
| Coverage: Other Structures | @ | 86.97% = | 505.44 | |
| **ROOFING** | | | 11,918.45 | 32.10% |
| Coverage: Dwelling | @ | 100.00% = | 11,918.45 | |
| **SCAFFOLDING** | | | 85.12 | 0.23% |
| Coverage: Dwelling | @ | 100.00% = | 85.12 | |
| **SIDING** | | | 509.40 | 1.37% |
| Coverage: Dwelling | @ | 100.00% = | 509.40 | |
| **SOFFIT, FASCIA, & GUTTER** | | | 3,468.14 | 9.34% |
| Coverage: Dwelling | @ | 100.00% = | 3,468.14 | |
| **SPECIALTY ITEMS** | | | 109.99 | 0.30% |
| Coverage: Dwelling | @ | 100.00% = | 109.99 | |
| **WINDOW REGLAZING & REPAIR** | | | 603.68 | 1.63% |
| Coverage: Dwelling | @ | 100.00% = | 603.68 | |
| **WDW** | | | 62.18 | 0.17% |
| Coverage: Dwelling | @ | 100.00% = | 62.18 | |
| **O&P Items Subtotal** | | | 24,258.55 | 65.33% |
| **Permits and Fees** | | | 994.74 | 2.68% |
| Coverage: Dwelling | @ | 100.00% = | 994.74 | |
| **Material Sales Tax** | | | 303.95 | 0.82% |
| Coverage: Dwelling | @ | 96.72% = | 293.97 | |
| Coverage: Other Structures | @ | 3.28% = | 9.98 | |
| **Clu Mat Sales Tax** | | | 0.54 | 0.00% |
| Coverage: Dwelling | @ | 100.00% = | 0.54 | |
| **Overhead** | | | 8,178.52 | 22.03% |
| Coverage: Dwelling | @ | 97.98% = | 8,013.59 | |
| Coverage: Other Structures | @ | 2.02% = | 164.93 | |
| **Profit** | | | 3,373.64 | 9.09% |
| Coverage: Dwelling | @ | 97.98% = | 3,305.60 | |

R./
A✱SERVICES
/ D   **R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

| | | | | |
|---|---|---|---|---|
| Coverage: Other Structures | @ | 2.02% = | 68.04 | |
| Cleaning Total Tax | | | 19.67 | 0.05% |
| Coverage: Dwelling | @ | 100.00% = | 19.67 | |
| **Total** | | | **37,129.61** | **100.00%** |

Thank you for your business.



## R.A.D. SERVICES

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

| | |
|---|---|
| Insured: | Alissa Batten |
| Property: | 6785 Wirt Street |
| | Omaha, NE 68104 |

| | | | |
|---|---|---|---|
| Claim Rep.: | RAD SERVICES | Cellular: | (402) 917-8351 |
| Company: | R.A.D. SERVICES | | |
| Business: | 4433 SOUTH 133RD ST. | | |
| | Omaha, NE 68137 | | |

| | | | |
|---|---|---|---|
| Estimator: | RAD SERVICES | Cellular: | (402) 917-8351 |
| Company: | R.A.D. SERVICES | | |
| Business: | 4433 SOUTH 133RD ST. | | |
| | Omaha, NE 68137 | | |

**Claim Number: 0462628785**                **Policy Number: 0009217640I6**                **Type of Loss: Hail**

| | | |
|---|---|---|
| Date of Loss: | Date Received: | |
| Date Inspected; | Date Entered: | 5/22/2018 5:20 PM |

| | |
|---|---|
| Price List: | NEOM8X_JUN18 |
| | Restoration/Service/Remodel |
| Estimate: | 0462628785_BATTEN-RA |

**R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

Attention Claims Department,
This letter will serve to advise you that claim number # 0287846265 has been assigned to R.A.D. Services LLC for good and valuable consideration.
In order to expedite this process, recover the benefits and fulfill our responsibilities pertaining to this claim, we are requesting that you respond to the questions listed below. To ensure that we are in compliance with the policy in effect, please provide all supporting documentation, including, but not limited to, a copy of the specific page and section of the policy in effect used to answer each question.

1. Is this an RCV or ACV Policy? *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean the policy is RCV.

2. If any portion of this policy is ACV, please provide documentation outlining which portion(s) are RCV & which are ACV. *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean the policy is RCV in its entirety.

3. Are there any Reservation of Rights Letters attached to any portion of the insured property? (i.e. Roof not covered at RCV due to existing conditions at policy inception) *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean there are no Reservation of Rights Letters attached to any portion of the insured property.

4. When do the repairs need to be completed by, in order to receive the RCV benefit for this loss? *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be taken to mean the policy has no time limit to make repairs to receive the RCV benefit.

5. Can we request an extension to make the necessary repairs if needed? If so, what is the process to request an extension and filing deadlines? *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean the policy has no time limit to make repairs to receive the RCV benefit.

6. Are code upgrades (Ordinance and Law Endorsement) provided for this loss? *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean the policy has an Ordinance and Law Endorsement.

7. If so, what are the limits of insurance for Ordinance and Law endorsements? *Failure to respond or to provide supporting documentation received within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean Ordinance of Law is subject to a limit of insurance equal to at least 10% of Coverage A limits.

8. Are there any prior claims that affect this loss in any way? If so, in what way? *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean there are no prior claims that affect this loss in any way.

9. Are there any additional restrictions, exclusions (i.e. Lead, Mold, Asbestos, etc.), or requirements that we need to be made aware of in order to fulfill our responsibilities pertaining to this loss? *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean there are no additional restrictions, exclusions (i.e. Lead, Mold, Asbestos, etc.), or requirements that we need to be made aware of in order to fulfill our responsibilities pertaining to this loss.

In addition to the foregoing, please note that we reserve the right to initiate proceedings if this matter cannot be satisfactorily resolved within thirty (30) days of the date of this notice.

We hereby direct the name R.A.D. LLC be imprinted on all checks or drafts as sole payee for any proceeds issued pertaining to this loss. We also ask that you do not include any mortgage company on any checks issued pertaining to this loss, unless required by law to do so. Please direct all communications, along with all checks with respect to this claim, to

0462628785_BATTEN-RA

6/19/2018                    Page: 2

 **R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

R.A.D. Services LLC at the address below.

R.A.D. Services LLC
4433 South 133rd St.
Omaha, NE 68137
(402)915-2893

We look forward to your reply and to working with you on this matter.

Sincerely,

R.A.D. SERVICES LLC



# R.A.D. SERVICES

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

## 0462628785_BATTEN-RA

### Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Tear Off** | | | | | | | |
| 1. Remove 3 tab - 25 yr. composition shingle roofing - incl. felt | 12.03 SQ | 172.77 | 0.00 | 939.44 | 3,017.86 | (0.00) | 3,017.86 |

Includes: Dump fees, hauling, disposal, and labor to remove composition shingles and felt.

Note: Roofing made during removal of shingles, flashing, vents and other roof accessories warrants code change from DMO to RFG.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Shingles** | | | | | | | |
| 2. 3 tab - 25 yr. - comp. shingle roofing - w/out felt | 13.67 SQ | 254.20 | 75.27 | 1,604.69 | 5,154.87 | (0.00) | 5,154.87 |
| 3. Asphalt starter - universal starter course | 220.00 LF | 2.77 | 9.39 | 279.69 | 898.48 | (0.00) | 898.48 |

Note: Asphalt starter shingles are a separate product from field shingles. not included in overall waste. Starter shingles must be installed along eaves and rakes per manufacturer's guidelines.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4. R&R Ridge cap - composition shingles | 54.00 LF | 8.58 | 3.59 | 211.04 | 677.95 | (0.00) | 677.95 |

Quality: This item uses the assumption of 25 year 3 tab shingles being cut for ridge cap. For average weight composition shingles.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Underlayment** | | | | | | | |
| 5. Roofing felt - 15 lb. | 8.83 SQ | 39.46 | 3.44 | 159.04 | 510.91 | (0.00) | 510.91 |
| 6. Ice & water barrier | 484.20 SF | 2.19 | 10.17 | 483.89 | 1,554.46 | (0.00) | 1,554.46 |

Note: Common applications for ice and water barrier include along eaves, rakes; around chimneys, pipe jacks, roof vents, skylights/roof windows; valley lining; etc.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Ventilation** | | | | | | | |
| 7. R&R Roof vent - turtle type - Metal | 2.00 EA | 105.22 | 2.14 | 96.08 | 308.66 | (0.00) | 308.66 |
| **Flashing** | | | | | | | |
| 8. Detach & Reset Gutter / downspout - aluminum - up to 5" | 67.20 LF | 7.69 | 0.00 | 233.58 | 750.35 | (0.00) | 750.35 |

Gutters will need to be detached during roof replacement in order to properly install gutter apron. Gutters will also need to be reset following install of the gutter apron in order to prevent water damage.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9. R&R Drip edge/gutter apron | 220.00 LF | 4.19 | 12.01 | 422.08 | 1,355.89 | (0.00) | 1,355.89 |

**R905.2.8.5 Drip Edge**

A drip edge shall be provided at eaves and gables of shingle roofs.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10. R&R Valley metal - (W) profile. | 27.00 LF | 9.61 | 4.38 | 119.27 | 383.12 | (0.00) | 383.12 |
| 11. R&R Flashing - pipe jack - lead | 2.00 EA | 112.64 | 5.05 | 104.12 | 334.45 | (0.00) | 334.45 |
| 12. Step flashing | 22.00 LF | 12.00 | 1.69 | 120.09 | 385.78 | (0.00) | 385.78 |

Line item to replace flashing around dormer or rear slope.
R907.5 Reinstallation of Materials
Any existing flashings, edgings, outlets, vents or similar devices that are a part of the assembly shall be replaced when rusted, damaged or deteriorated.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13. R&R Counterflashing - Apron flashing | 15.00 LF | 14.09 | 1.32 | 96.12 | 308.79 | (0.00) | 308.79 |

Line item to replace flashing around dormer or rear slope.
R907.5 Reinstallation of Materials
Any existing flashings, edgings, outlets, vents or similar devices that are a part of the assembly shall be replaced when rusted, damaged or deteriorated.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Chimney Flashing** | | | | | | | |
| 14. R&R Chimney flashing - small (24" x 24") | 1.00 EA | 435.23 | 3.01 | 198.08 | 636.32 | (0.00) | 636.32 |



**R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

## CONTINUED - Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **High & Steep Charges** | | | | | | | |
| 15. Remove Additional charge for high roof (2 stories or greater) | 1.62 SQ | 18.27 | 0.00 | 13.38 | 42.98 | (0.00) | 42.98 |
| 16. Additional charge for high roof (2 stories or greater) | 1.62 SQ | 24.94 | 0.00 | 18.26 | 58.66 | (0.00) | 58.66 |
| Line item for low-slope roofing on rear slope. | | | | | | | |
| 17. Remove Additional charge for steep roof - 7/12 to 9/12 slope | 12.03 SQ | 48.35 | 0.00 | 262.91 | 844.56 | (0.00) | 844.56 |
| 18. Additional charge for steep roof - 7/12 to 9/12 slope | 13.67 SQ | 56.45 | 0.00 | 348.79 | 1,120.46 | (0.00) | 1,120.46 |
| **Low Slope Roofing** | | | | | | | |
| 19. Remove Modified bitumen roof - self-adhering | 3.23 SQ | 166.49 | 0.00 | 243.06 | 780.82 | (0.00) | 780.82 |
| 20. Remove Roll roofing | 1.62 SQ | 131.54 | 0.00 | 96.32 | 309.41 | (0.00) | 309.41 |
| 21. Modified bitumen roof - self-adhering | 1.62 SQ | 383.23 | 16.96 | 288.29 | 926.08 | (0.00) | 926.08 |
| **Debris Disposal** | | | | | | | |
| 22. Dumpster load. Approx. 20 yards, 4 tons of debris | 1.00 EA | 488.81 | 0.00 | 220.94 | 709.75 | (0.00) | 709.75 |
| **Totals: Roof** | | | 148.42 | 6,559.16 | 21,070.61 | 0.00 | 21,070.61 |

### Shed Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Tear Off** | | | | | | | |
| 23. Remove 3 tab - 25 yr. - composition shingle roofing - incl. felt | 0.64 SQ | 172.77 | 0.00 | 49.98 | 160.55 | (0.00) | 160.55 |
| 24. Remove Additional layer of comp. shingles, remove (no haul off) | 0.64 SQ | 89.88 | 0.00 | 26.00 | 83.52 | (0.00) | 83.52 |
| **Shingles** | | | | | | | |
| 25. 3 tab - 25 yr. - comp: shingle roofing - w/out felt | 1.00 SQ | 254.20 | 5.51 | 117.38 | 377.09 | (0.00) | 377.09 |
| 26. Asphalt starter - universal starter course | 36.00 LF | 2.77 | 1.54 | 45.76 | 147.02 | (0.00) | 147.02 |
| **Underlayment** | | | | | | | |
| 27. Roofing felt - 15 lb. | 1.00 SQ | 39.46 | 0.39 | 18.01 | 57.86 | (0.00) | 57.86 |
| **Access Charge** | | | | | | | |
| 28. Roofer - per hour | 2.00 HR | 172.95 | 0.00 | 136.35 | 502.25 | (0.00) | 502.25 |
| Line item for labor to carry old shingles and felt to the dumpster, and to carry new shingles to the back yard. | | | | | | | |
| **Totals: Shed Roof** | | | 7.44 | 413.48 | 1,328.29 | 0.00 | 1,328.29 |



**R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

### Gutters

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Gutters** | | | | | | | |
| 29. R&R Gutter - aluminum - up to 5"* | 67.20 LF | 8.54 | 11.10 | 264.41 | 849.40 | (0.00) | 849.40 |
| **Downspouts** | | | | | | | |
| 30. R&R Downspout - aluminum - up to 5"* | 66.00 LF | 8.54 | 10.90 | 259.71 | 834.25 | (0.00) | 834.25 |
| **Debris Disposal** | | | | | | | |
| 31. Haul debris - per pickup truck load – including dump fees | 1.00 EA | 141.19 | 0.00 | 63.82 | 205.01 | (0.00) | 205.01 |
| **Totals: Gutters** | | | 22.00 | 587.94 | 1,888.66 | 0.00 | 1,888.66 |

### Siding

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Wraps** | | | | | | | |
| 32. R&R Wrap wood window frame & trim with aluminum sheet | 7.00 EA | 290.14 | 17.26 | 925.89 | 2,974.04 | (0.00) | 2,974.04 |
| 33. R&R Wrap wood window frame & trim with aluminum sheet - Large | 5.00 EA | 387.81 | 15.11 | 883.28 | 2,837.44 | (0.00) | 2,837.44 |
| 34. R&R Wrap wood window frame & trim with aluminum sheet - XLarge | 1.00 EA | 464.84 | 3.97 | 211.90 | 680.71 | (0.00) | 680.71 |
| **Shutters** | | | | | | | |
| 35. R&R Shutters - simulated wood (polystyrene) | 2.00 EA | 154.14 | 5.75 | 141.94 | 455.97 | (0.00) | 455.97 |
| **Vinyl Siding** | | | | | | | |
| 36. R&R Siding - vinyl | 959.75 SF | 5.73 | 102.79 | 2,532.18 | 8,134.34 | (0.00) | 8,134.34 |
| Line item to replace vinyl siding on front, left, and right elevations. | | | | | | | |
| 37. R&R House wrap (air/moisture barrier) | 959.75 SF | 0.51 | 10.08 | 225.81 | 725.36 | (0.00) | 725.36 |
| 38. R&R House numbers/letters - plastic or metal - up to 4" | 1.00 EA | 33.42 | 0.56 | 15.35 | 49.33 | (0.00) | 49.33 |
| **Exterior Lights** | | | | | | | |
| 39. Detach & Reset Exterior light fixture | 3.00 EA | 72.96 | 0.00 | 98.93 | 317.81 | (0.00) | 317.81 |
| 40. Electrical – Labor Minimum | 1.00 EA | 249.52 | 0.00 | 112.79 | 362.31 | (0.00) | 362.31 |
| **Vinyl Siding Supplement** | | | | | | | |
| 41. R&R Fanfold foam insulation board - 1/4" | 1,418.75 SF | 1.37 | 22.84 | 888.87 | 2,855.40 | (0.00) | 2,855.40 |
| In addition to a vapor barrier, Vinyl Siding Institute (VSI) guidelines require a flat, level continuous surface before installation of new siding. Pre-existing insulation is deteriorated and will not provide an adequate surface for proper installation. | | | | | | | |
| 42. R&R Siding - vinyl | 459.00 SF | 5.73 | 49.16 | 1,211.01 | 3,890.24 | (0.00) | 3,890.24 |
| Line item to replace siding on rear elevation, including dormer. | | | | | | | |
| 43. R&R House wrap (air/moisture barrier) | 459.00 SF | 0.51 | 4.82 | 108.00 | 346.91 | (0.00) | 346.91 |
| 44. R&R Attic vent – gable end - vinyl | 3.00 EA | 159.40 | 13.23 | 222.13 | 713.56 | (0.00) | 713.56 |
| **Debris Disposal** | | | | | | | |

**R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

### CONTINUED - Siding

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 45. Dumpster load - Approx. 12 yards, 1-3 tons of debris | 1.00 EA | 309.94 | 0.00 | 140.09 | 450.03 | (0.00) | 450.03 |
| **Totals: Siding** | | | 245.57 | 7,718.08 | 24,793.45 | 0.00 | 24,793.45 |

#### Awning

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 46. Patio Cover Bid Item - Atlas Awnings* | 1.00 EA | 2,150.70 | 0.00 | 972.11 | 3,122.81 | (0.00) | 3,122.81 |
| **Totals: Awning** | | | 0.00 | 972.11 | 3,122.81 | 0.00 | 3,122.81 |

#### Windows

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Storm Window** | | | | | | | |
| 47. R&R Storm window - aluminum, 3-11 sf | 1.00 EA | 152.18 | 5.39 | 71.21 | 228.78 | (0.00) | 228.78 |
| **Window Screens** | | | | | | | |
| 48. R&R Window screen, 1 - 9 SF | 17.00 EA | 60.97 | 44.87 | 488.78 | 1,570.14 | (0.00) | 1,570.14 |
| **Totals: Windows** | | | 50.26 | 559.99 | 1,798.92 | 0.00 | 1,798.92 |

#### Lead Safety

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 49. Lead Paint Safety (Bid Item) | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | (0.00) | 0.00 |
| Open item due to the necessary measures for containment of lead during siding replacement. Line item to remain open until actual costs incurred. | | | | | | | |
| **Totals: Lead Safety** | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Labor Minimums Applied**



**R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 50. Finish hardware labor minimum* | 1.00 EA | 89.26 | 0.00 | -10.34 | 129.60 | (0.00) | 129.60 |
| **Totals: Labor Minimums Applied** | | | **0.00** | **-10.34** | **129.60** | **0.00** | **129.60** |
| **Line Item Totals: 0462628785_BATTEN-RA** | | | **473.69** | **16,851.10** | **54,132.34** | **0.00** | **54,132.34** |

| Additional Charges | Charge |
|---|---|
| Permit Fee | 250.00 |
| Project Supervision | 590.09 |
| Jobsite Cleanup | 154.65 |
| **Additional Charges Total** | **$994.74** |

R/
A※SERVICES    **R.A.D. SERVICES**
/ D
4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

## Summary for Dwelling

|  |  |
|---|---|
|  | 36,807.55 |
| Line Item Total | 250.00 |
| Permit Fee | 590.09 |
| Project Supervision | 154.65 |
| Jobsite Cleanup | 473.69 |
| Material Sales Tax |  |
|  | 38,275.98 |
| Subtotal | 12,248.25 |
| Overhead | 5,052.47 |
| Profit |  |
|  | $55,576.70 |
| Replacement Cost Value | $55,576.70 |
| Net Claim |  |

_____
RAD SERVICES

ᴥ

## R.A.D. SERVICES

4433 S.133 ST.
OMAHA.NE 68137
402-915-2893

### Recap of Taxes, Overhead and Profit

|  | Overhead (32%) | Profit (10%) | Material Sales Tax (7%) | Cln Mat Sales Tax (7%) | Cleaning Total Tax (7%) | Storage Rental Tax (7%) |
|---|---|---|---|---|---|---|
| **Line Items** | 11,929.93 | 4,921.17 | 473.69 | 0.00 | 0.00 | 0.00 |
| **Additional Charges** | 318.32 | 131.30 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total** | 12,248.25 | 5,052.47 | 473.69 | 0.00 | 0.00 | 0.00 |

 **R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

## Recap by Room

| Estimate: 0462628785_BATTEN-RA | | |
|---|---|---|
| Roof | 14,363.03 | 39.02% |
| Shed Roof | 907.37 | 2.47% |
| Gutters | 1,278.72 | 3.47% |
| Siding | 16,829.80 | 45.72% |
| Awning | 2,150.70 | 5.84% |
| Windows | 1,188.67 | 3.23% |
| Labor Minimums Applied | 89.26 | 0.24% |
| **Subtotal of Areas** | 36,807.55 | 100.00% |
| **Total** | 36,807.55 | 100.00% |



**R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

## Recap by Category

| O&P Items | Total | % |
|---|---|---|
| AWNINGS & PATIO COVERS | 2,150.70 | 3.87% |
| GENERAL DEMOLITION | 9,212.50 | 16.58% |
| ELECTRICAL | 249.52 | 0.45% |
| FINISH HARDWARE | 114.26 | 0.21% |
| LIGHT FIXTURES | 218.88 | 0.39% |
| ROOFING | 9,981.44 | 17.96% |
| SIDING | 12,309.59 | 22.15% |
| SOFFIT, FASCIA, & GUTTER | 1,503.78 | 2.71% |
| WINDOWS - ALUMINUM | 133.92 | 0.24% |
| WINDOW REGLAZING & REPAIR | 932.96 | 1.68% |
| O&P Items Subtotal | 36,807.55 | 66.23% |
| Permits and Fees | 994.74 | 1.79% |
| Material Sales Tax | 473.69 | 0.85% |
| Overhead | 12,248.25 | 22.04% |
| Profit | 5,052.47 | 9.09% |
| Total | 55,576.70 | 100.00% |

THANK YOU FOR YOUR PROMPT COOPERATION.



## R.A.D. SERVICES

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

1   Siding - 1-Siding Underlayment
    Dormer Before

    Siding on rear dormer was detached in
    order to replace damaged flashing.



2   Siding - 2-Siding Underlayment
    Rear 2

    Image showing damaged/deteriorated
    insulation which will not provide an
    adequate substrate for installation of
    new vapor barrier and vinyl siding.





**R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

3    Siding - 3-Siding Underlayment
     Rear Before

     Siding was detached from rear dormer
     in order to replace step flashing.



4    Siding - 4-Siding Underlayment
     Rear

     Image showing damaged/deteriorated
     insulation which will not provide an
     adequate substrate for installation of
     new vapor barrier and vinyl siding.





**R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

5    Siding - 5-Vinyl Siding Rear

Image showing damaged/deteriorated
insulation which will not provide an
adequate substrate for installation of
new vapor barrier and vinyl siding.



## R.A.D. SERVICES

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

Insured: Geordan Fitton
Property: 2708 Joann Avenue
Bellevue, NE 68123

Claim Rep.: RAD SERVICES
Company: R.A.D. SERVICES
Business: 4433 SOUTH 133RD ST.
Omaha, NE 68137

Cellular: (402) 917-8351

Estimator: RAD SERVICES
Company: R.A.D. SERVICES
Business: 4433 SOUTH 133RD ST.
Omaha, NE 68137

Cellular: (402) 917-8351

Claim Number: HOM-0009925       Policy Number: HPNE011007425       Type of Loss: Hail

Date of Loss:                    Date Received:
Date Inspected:                  Date Entered:  5/23/2018 3:22 PM

Price List:  NEOM8X_MAY18
             Restoration/Service/Remodel
Estimate:    HOM-0009925_FITTON-R

R/
A✱SERVICES  **R.A.D. SERVICES**
/ D

    4433 S.133 ST.
    OMAHA,NE 68137
    402-915-2893

Attention ,
    This letter will serve to advise you that claim number # HOM-0009925 has been assigned to R.A.D. Services LLC for good and valuable consideration.
    In order to expedite this process, recover the benefits and fulfill our responsibilities pertaining to this claim, we are requesting that you respond to the questions listed below. To ensure that we are in compliance with the policy in effect, please provide all supporting documentation, including, but not limited to, a copy of the specific page and section of the policy in effect used to answer each question,

1. Is this an RCV or ACV Policy? *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean the policy is RCV.

2. If any portion of this policy is ACV, please provide documentation outlining which portion(s) are RCV & which are ACV. *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean the policy is RCV in its entirety.

3. Are there any Reservation of Rights Letters attached to any portion of the insured property? (i.e. Roof not covered at RCV due to existing conditions at policy inception) *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean there are no Reservation of Rights Letters attached to any portion of the insured property.

4. When do the repairs need to be completed by, in order to receive the RCV benefit for this loss? *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be taken to mean the policy has no time limit to make repairs to receive the RCV benefit.

5. Can we request an extension to make the necessary repairs if needed? If so, what is the process to request an extension and filing deadlines? *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean the policy has no time limit to make repairs to receive the RCV benefit.

6. Are code upgrades (Ordinance and Law Endorsement) provided for this loss? *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean the policy has an Ordinance and Law Endorsement,

7. If so, what are the limits of insurance for Ordinance and Law endorsements? *Failure to respond or to provide supporting documentation received within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean Ordinance of Law is subject to a limit of insurance equal to at least 10% of Coverage A limits,

8. Are there any prior claims that affect this loss in any way? If so, in what way? *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean there are no prior claims that affect this loss in any way,

9. Are there any additional restrictions, exclusions (i.e. Lead, Mold, Asbestos, etc.), or requirements that we need to be made aware of in order to fulfill our responsibilities pertaining to this loss? *Failure to respond or to provide supporting documentation within 7 business days of the date of Assignment of Insurance Claim Notification will be construed to mean there are no additional restrictions, exclusions (i.e. Lead, Mold, Asbestos, etc.), or requirements that we need to be made aware of in order to fulfill our responsibilities pertaining to this loss,

    In addition to the foregoing, please note that we reserve the right to initiate proceedings if this matter cannot be satisfactorily resolved within thirty (30) days of the date of this notice.

    We hereby direct the name R.A.D. LLC be imprinted on all checks or drafts as sole payee for any proceeds issued pertaining to this loss. We also ask that you do not include any mortgage company on any checks issued pertaining to this loss, unless required by law to do so. Please direct all communications, along with all checks with respect to this claim, to

HOM-0009925_FITTON-R                           6/19/2018        Page: 2



## R.A.D. SERVICES

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

R.A.D. Services LLC at the address below.

R.A.D. Services LLC
4433 South 133rd St.
Omaha, NE 68137
(402)915-2893

We look forward to your reply and to working with you on this matter.

Sincerely,

R.A.D. SERVICES LLC



# R.A.D. SERVICES

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

## HOM-0009925_FITTON-R

Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Tear Off** | | | | | | | |
| 1. Remove Laminated - comp. shingle rfg. - w/ felt | 17.94 SQ | 131.40 | 0.00 | 1,065.51 | 3,422.83 | (0.00) | 3,422.83 |
| Includes: Dump fees, hauling, disposal, and labor to remove composition shingles and felt. | | | | | | | |
| Note: Roofing (rule during removal of shingles, flashing, vents and other roof accessories warrants code change from DMO to RFG. | | | | | | | |
| **Shingles** | | | | | | | |
| 2. Laminated - comp. shingle rfg. - w/out felt | 19.73 SQ | 273.61 | 125.62 | 2,496.83 | 8,020.78 | (0.00) | 8,020.78 |
| 3. Asphalt starter - universal starter course | 234.25 LF | 2.77 | 10.00 | 297.81 | 956.68 | (0.00) | 956.68 |
| Note: Asphalt starter shingles are a separate product from field shingles, not included in overall waste. Starter shingles must be installed along eaves and rakes per manufacturer's guidelines. | | | | | | | |
| 4. R&R Ridge cap - Standard profile - composition shingles | 50.25 LF | 9.84 | 7.07 | 226.69 | 728.23 | (0.00) | 728.23 |
| Note: Precut ridge cap shingles are a separate product from field shingles, not included in waste. | | | | | | | |
| **Underlayment** | | | | | | | |
| 5. Roofing felt - 15 lb. | 12.95 SQ | 39.46 | 5.05 | 233.26 | 749.32 | (0.00) | 749.32 |
| 6. Ice & water barrier | 678.00 SF | 2.19 | 14.24 | 677.58 | 2,176.64 | (0.00) | 2,176.64 |
| Note: Common applications for ice and water barrier include along eaves, rakes; around chimneys, pipe jacks, roof vents, skylights/roof windows; valley lining; etc. | | | | | | | |
| **Ventilation** | | | | | | | |
| 7. R&R Roof vent - turtle type - Metal | 6.00 EA | 105.22 | 6.43 | 288.27 | 926.02 | (0.00) | 926.02 |
| 8. R&R Furnace vent - rain cap and storm collar, 5" | 1.00 EA | 129.95 | 1.40 | 59.38 | 190.73 | (0.00) | 190.73 |
| **Flashing** | | | | | | | |
| 9. Detach & Reset Gutter / downspout - aluminum - up to 5" | 102.00 LF | 7.69 | 0.00 | 354.54 | 1,138.92 | (0.00) | 1,138.92 |
| Gutters will need to be detached during roof replacement In order to properly install gutter apron. Gutters will also need to be reset following install of the gutter apron in order to prevent water damage. | | | | | | | |
| 10. R&R Drip edge/gutter apron | 234.25 LF | 4.19 | 12.79 | 449.42 | 1,443.72 | (0.00) | 1,443.72 |
| **R905.2.8.5 Drip Edge** | | | | | | | |
| A drip edge shall be provided at eaves and gables of shingle roofs. | | | | | | | |
| 11. R&R Flashing - pipe jack | 1.00 EA | 75.77 | 0.58 | 34.52 | 110.87 | (0.00) | 110.87 |
| **High & Steep Charges** | | | | | | | |
| 12. Remove Additional charge for high roof (2 stories or greater) | 9.06 SQ | 18.27 | 0.00 | 74.82 | 240.35 | (0.00) | 240.35 |
| 13. Additional charge for high roof (2 stories or greater) | 9.97 SQ | 24.94 | 0.00 | 112.39 | 361.04 | (0.00) | 361.04 |
| **Debris Disposal** | | | | | | | |
| 14. Dumpster load.- Approx. 20 yards, 4 tons of debris | 1.00 EA | 488.81 | 0.00 | 220.94 | 709.75 | (0.00) | 709.75 |
| **Totals: Roof** | | | 183.18 | 6,591.96 | 21,175.88 | 0.00 | 21,175.88 |

 **R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

### Gutters

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Gutters** | | | | | | | |
| 15. R&R Gutter - aluminum - up to 5"* | 102.00 LF | 8.54 | 16.85 | 401.33 | 1,289.26 | (0.00) | 1,289.26 |
| **Downspouts** | | | | | | | |
| 16. R&R Downspout - aluminum - 6"* | 96.00 LF | 12.12 | 31.65 | 540.22 | 1,735.39 | (0.00) | 1,735.39 |
| **Debris Disposal** | | | | | | | |
| 17. Haul debris - per pickup truck load - including dump fees | 1.00 EA | 141.19 | 0.00 | 63.82 | 205.01 | (0.00) | 205.01 |
| **Totals: Gutters** | | | 48.50 | 1,005.37 | 3,229.66 | 0.00 | 3,229.66 |

### Siding

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Fascia** | | | | | | | |
| 18. R&R Fascia - metal - 8" | 143.00 LF | 7.25 | 18.32 | 476.90 | 1,531.97 | (0.00) | 1,531.97 |
| **Vinyl Siding** | | | | | | | |
| 19. R&R Siding - vinyl | 820.83 SF | 7.65 | 87.91 | 2,877.99 | 9,245.25 | (0.00) | 9,245.25 |
| Front Elevation 20 SF Right Elevation 20 SF Left Elevation 580.83 SF Rear Elevation 250 SF | | | | | | | |
| 20. R&R Clothes dryer vent cover | 1.00 EA | 45.58 | 0.44 | 20.80 | 66.82 | (0.00) | 66.82 |
| **Wraps** | | | | | | | |
| 21. R&R Wrap wood garage door frame & trim with aluminum (PER LF) | 30.00 LF | 17.94 | 4.10 | 245.11 | 787.41 | (0.00) | 787.41 |
| 22. R&R Wrap wood door frame & trim with aluminum (PER LF) | 17.00 LF | 19.69 | 2.28 | 152.33 | 489.34 | (0.00) | 489.34 |
| 23. R&R Wrap wood window frame & trim with aluminum sheet | 4.00 EA | 290.14 | 9.86 | 529.04 | 1,699.46 | (0.00) | 1,699.46 |
| **Totals: Siding** | | | 122.91 | 4,302.17 | 13,820.25 | 0.00 | 13,820.25 |

### AC

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 24. Comb and straighten a/c condenser fins - with trip charge | 1.00 EA | 221.29 | 0.00 | 100.02 | 321.31 | (0.00) | 321.31 |
| 25. R&R Air conditioning security cage | 1.00 EA | 435.04 | 16.80 | 204.23 | 656.07 | (0.00) | 656.07 |
| **Totals: AC** | | | 16.80 | 304.25 | 977.38 | 0.00 | 977.38 |



**R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

### Window Screens

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 26. R&R Window screen, 1 - 9 SF | 12.00 EA | 60.97 | 31.68 | 345.03 | 1,108.35 | (0.00) | 1,108.35 |
| 27. R&R Patio door screen, 36" wide | 1.00 EA | 83.84 | 3.36 | 39.42 | 126.62 | (0.00) | 126.62 |
| 28. R&R Glazing bead – Vinyl | 3.00 LF | 1.99 | 0.12 | 2.76 | 8.85 | (0.00) | 8.85 |
| **Totals: Window Screens** | | | **35.16** | **387.21** | **1,243.82** | **0.00** | **1,243.82** |

### Exterior Paint

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 29 Pressure/chemical wash - Minimum charge | 1.00 EA | 192.98 | 20.21 | 87.46 | 300.65 | (0.00) | 300.65 |
| 30. Exterior - paint two coats | 90.00 SF | 1.09 | 1.64 | 45.08 | 144.82 | (0.00) | 144.82 |
| Left elevation. | | | | | | | |
| **Totals: Exterior Paint** | | | **21.85** | **132.54** | **445.47** | **0.00** | **445.47** |

### Deck

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 31. Pressure/chemical wash - Minimum. charge | 1.00 EA | 192.98 | 20.21 | 87.46 | 300.65 | (0.00) | 300.65 |
| 32. Stain/finish deck | 272.00 SF | 0.88 | 3.62 | 109.84 | 352.82 | (0.00) | 352.82 |
| 33. Stain/finish deck handrail | 88.00 LF | 6.53 | 7.08 | 262.94 | 844.66 | (0.00) | 844.66 |
| **Totals: Deck** | | | **30.91** | **460.24** | **1,498.13** | **0.00** | **1,498.13** |

### Flagpole

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 34. Flagpole* | 1.00 EA | 247.38 | 0.00 | 111.81 | 359.19 | (0.00) | 359.19 |
| 35. Flagpole solar light* | 1.00 EA | 73.15 | 0.00 | 33.07 | 106.22 | (0.00) | 106.22 |
| 36. General Laborer - per hour | 3.00 HR | 38.64 | 0.00 | 52.39 | 168.31 | (0.00) | 168.31 |
| Labor to remove & replace flagpole. | | | | | | | |
| **Totals: Flagpole** | | | **0.00** | **197.27** | **633.72** | **0.00** | **633.72** |



## R.A.D. SERVICES

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

### Interior

#### Basement Living Room

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Ceiling** | | | | | | | |
| 37. R&R 5/8" drywall - hung, taped, floated, ready for paint | 8.00 SF | 3.71 | 0.30 | 13.56 | 43.54 | (0.00) | 43.54 |
| 38. Seal the surface area w/latex based stain blocker - one coat | 12.00 SF | 0.55 | 0.06 | 3.01 | 9.67 | (0.00) | 9.67 |
| 39. Paint the surface area - two coats | 492.44 SF | 0.88 | 6.55 | 198.84 | 638.74 | (0.00) | 638.74 |
| **Wall** | | | | | | | |
| 40. Paint the surface area - two coats | 310.67 SF | 0.88 | 4.13 | 125.44 | 402.96 | (0.00) | 402.96 |
| **Totals: Basement Living Room** | | | 11.04 | 340.85 | 1,094.91 | 0.00 | 1,094.91 |
| **Total: Interior** | | | 11.04 | 340.85 | 1,094.91 | 0.00 | 1,094.91 |

#### Contents

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 41. Landscape Lights* | 1.00 EA | 45.00 | 0.00 | 20.34 | 65.34 | (0.00) | 65.34 |
| 42. Barbecue Grill - Gas* | 1.00 EA | 300.00 | 0.00 | 135.60 | 435.60 | (0.00) | 435.60 |
| 43. Food Loss per homeowner* | 1.00 EA | 500.00 | 0.00 | 226.00 | 726.00 | (0.00) | 726.00 |
| **Totals: Contents** | | | 0.00 | 381.94 | 1,226.94 | 0.00 | 1,226.94 |

### Labor Minimums Applied

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 44. Heat, vent, & air cond. labor minimum* | 1.00 EA | -44.77 | 0.00 | 20.24 | 65.01 | (0.00) | 65.01 |
| 45. Window labor minimum* | 1.00 EA | 51.30 | 0.00 | 23.19 | 74.49 | (0.00) | 74.49 |
| 46. Door labor minimum* | 1.00 EA | 173.19 | 0.00 | 78.28 | 251.47 | (0.00) | 251.47 |
| 47. Drywall labor minimum* | 1.00 EA | 342.36 | 0.00 | 154.75 | 497.11 | (0.00) | 497.11 |
| **Totals: Labor Minimums Applied** | | | 0.00 | 276.46 | 888.08 | 0.00 | 888.08 |
| **Line Item Totals: HOM-0009925_FITTON-R** | | | 470.35 | 14,380.26 | 46,234.24 | 0.00 | 46,234.24 |

| Additional Charges | Charge |
|---|---|
| Permit | 250.00 |
| Project Supervision | 590.09 |

HOM-0009925_FITTON-R

6/19/2018

 **R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

| Additional Charges | Charge |
|---|---|
| Jobsite Cleanup | 116.28 |
| **Additional Charges Total** | **$956.37** |

| Coverage | Item Total | % | ACV Total | % |
|---|---|---|---|---|
| Dwelling | 45,768.83 | 98.99% | 47,157.48 | 99.02% |
| Other Structures | 465.41 | 1.01% | 465.41 | 0.98% |
| Contents | 0.00 | 0.00% | 0.00 | 0.00% |
| Total | 46,234.24 | 100.00% | 47,622.89 | 100.00% |

 **R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

## Summary for Dwelling

| | |
|---|---|
| Line Item Total | 31,063.10 |
| Permit | 250.00 |
| Project Supervision | 590.09 |
| Jobsite Cleanup | 116.28 |
| Material Sales Tax | 429.93 |
| Cln Mat Sales Tax | 1.08 |
| Subtotal | 32,450.48 |
| Overhead | 10,384.15 |
| Profit | 4,283.51 |
| Cleaning Total Tax | 39.34 |
| Replacement Cost Value | $47,157.48 |
| Net Claim | $47,157.48 |

RAD SERVICES

*R/*
*A⚡SERVICES* **R.A.D. SERVICES**
*/D*

4133 S.133 ST.
OMAHA,NE 68137
402-915-2893

## Summary for Other Structures

| | |
|---|---|
| Line Item Total | 320.53 |
| Overhead | 102.57 |
| Profit | 42.31 |
| **Replacement Cost Value** | **$465.41** |
| **Net Claim** | **$465.41** |

RAD SERVICES

 **R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

## Recap of Taxes, Overhead and Profit

|  | Overhead (32%) | Profit (10%) | Material Sales Tax (7%) | Cln Mat Sales Tax (7%) | Cleaning Total Tax (7%) | Storage Rental Tax (7%) |
|---|---|---|---|---|---|---|
| **Line Items** | 10,180.68 | 4,199.58 | 429.93 | 1.08 | 39.34 | 0.00 |
| **Additional Charges** | 306.04 | 126.24 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total** | 10,486.72 | 4,325.82 | 429.93 | 1.08 | 39.34 | 0.00 |



**R.A.D. SERVICES**

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

## Recap by Room

**Estimate: HOM-0009925_FITTON-R**

| | | | |
|---|---|---:|---:|
| **Roof** | | 14,400.74 | 45.89% |
| Coverage: Dwelling | 100.00% = | 14,400.74 | |
| **Gutters** | | 2,175.79 | 6.93% |
| Coverage: Dwelling | 100.00% = | 2,175.79 | |
| **Siding** | | 9,395.17 | 29.94% |
| Coverage: Dwelling | 100.00% = | 9,395.17 | |
| **AC** | | 656.33 | 2.09% |
| Coverage: Dwelling | 100.00% = | 656.33 | |
| **Window Screens** | | 821.45 | 2.62% |
| Coverage: Dwelling | 100.00% = | 821.45 | |
| **Exterior Paint** | | 291.08 | 0.93% |
| Coverage: Dwelling | 100.00% = | 291.08 | |
| **Deck** | | 1,006.98 | 3.21% |
| Coverage: Dwelling | 100.00% = | 1,006.98 | |
| **Flagpole** | | 436.45 | 1.39% |
| Coverage: Dwelling | 26.56% = | 115.92 | |
| Coverage: Other Structures | 73.44% = | 320.53 | |

| | | | |
|---|---|---:|---:|
| **Area: Interior** | | 743.02 | 2.37% |
| **Basement Living Room** | | 743.02 | |
| Coverage: Dwelling | 100.00% = | 743.02 | |
| **Area Subtotal: Interior** | | 743.02 | 2.37% |
| Coverage: Dwelling | 100.00% = | 743.02 | |
| **Contents** | | 845.00 | 2.69% |
| Coverage: Dwelling | 100.00% = | 845.00 | |
| **Labor Minimums Applied** | | 611.62 | 1.95% |
| Coverage: Dwelling | 100.00% = | 611.62 | |

| | | | |
|---|---|---:|---:|
| **Subtotal of Areas** | | 31,383.63 | 100.00% |
| Coverage: Dwelling | 98.98% = | 31,063.10 | |
| Coverage: Other Structures | 1.02% = | 320.53 | |

| | | | |
|---|---|---:|---:|
| **Total** | | 31,383.63 | 100.00% |



# R.A.D. SERVICES

4433 S.133 ST.
OMAHA,NE 68137
402-915-2893

## Recap by Category

| O&P Items | | | Total | % |
|---|---|---|---|---|
| **CLEANING** | | | 385.96 | 0.81% |
| Coverage: Dwelling | @ | 100.00% = | 385.96 | |
| **GENERAL DEMOLITION** | | | 5,613.75 | 11.79% |
| Coverage: Dwelling | @ | 100.00% = | 5,613.75 | |
| **DOR** | | | 173.19 | 0.36% |
| Coverage: Dwelling | @ | 100.00% = | 173.19 | |
| **DRYWALL** | | | 364.92 | 0.77% |
| Coverage: Dwelling | @ | 100.00% = | 364.92 | |
| **HEAT, VENT & AIR CONDITIONING** | | | 799.56 | 1.68% |
| Coverage: Dwelling | @ | 100.00% = | 799.56 | |
| **LABOR ONLY** | | | 115.92 | 0.24% |
| Coverage: Dwelling | @ | 100.00% = | 115.92 | |
| **PAINTING** | | | 1,625.44 | 3.41% |
| Coverage: Dwelling | @ | 100.00% = | 1,625.44 | |
| **ROOFING** | | | 9,825.42 | 20.63% |
| Coverage: Dwelling | @ | 100.00% = | 9,825.42 | |
| **SIDING** | | | 7,000.66 | 14.70% |
| Coverage: Dwelling | @ | 100.00% = | 7,000.66 | |
| **SOFFIT, FASCIA, & GUTTER** | | | 3,523.31 | 7.40% |
| Coverage: Dwelling | @ | 100.00% = | 3,523.31 | |
| **SPECIALTY ITEMS** | | | 845.00 | 1.77% |
| Coverage: Dwelling | @ | 100.00% = | 845.00 | |
| **WINDOWS - SLIDING PATIO DOORS** | | | 75.73 | 0.16% |
| Coverage: Dwelling | @ | 100.00% = | 75.73 | |
| **WINDOW REGLAZING & REPAIR** | | | 662.94 | 1.39% |
| Coverage: Dwelling | @ | 100.00% = | 662.94 | |
| **WINDOWS - WOOD** | | | 51.30 | 0.11% |
| Coverage: Dwelling | @ | 100.00% = | 51.30 | |
| **EXTERIOR STRUCTURES** | | | 320.53 | 0.67% |
| Coverage: Other Structures | @ | 100.00% = | 320.53 | |
| **O&P Items Subtotal** | | | 31,383.63 | 65.90% |
| **Permits and Fees** | | | 956.37 | 2.01% |
| Coverage: Dwelling | @ | 100.00% = | 956.37 | |
| **Material Sales Tax** | | | 429.93 | 0.90% |
| Coverage: Dwelling | @ | 100.00% = | 429.93 | |
| **Cln Mat Sales Tax** | | | 1.08 | 0.00% |
| Coverage: Dwelling | @ | 100.00% = | 1.08 | |
| **Overhead** | | | 10,486.72 | 22.02% |
| Coverage: Dwelling | @ | 99.02% = | 10,384.15 | |
| Coverage: Other Structures | @ | 0.98% = | 102.57 | |
| **Profit** | | | 4,325.82 | 9.08% |
| Coverage: Dwelling | @ | 99.02% = | 4,283.51 | |

HOM-0009925_FITTON-R

IN THE DISTRICT COURT OF DOUGLAS COUNTY, NEBRASKA

R.A.D. SERVICES, LLC                         CASE NO: CI 18-_____

Assignee Plaintiff,

**PRAECIPE FOR SUMMONS**

vs.

ALLSTATE PROPERTY &
CASUALTY INSURANCE COMPANY

Defendant.

TO THE CLERK OF SAID COURT:

Please issue summons for service of the Complaint upon Defendant, by serving Defendant by
certified mail, return receipt requested:

CT CORPORATION
5601 South 59ʰ St, Suite 1900
Lincoln, NE 68521

Dated:

R.A.D. SERVICES, LLC Plaintiff,

By: _____
Carrie K. Gaines, #26200
4433 S. 133ᴿᴰ St.
Omaha, NE 68137
*Attorney for Plaintiff*